UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| FAMOUS RECIPES COMPANY | } | 10-94027-MHM |
| OPERATIONS DBA MRS. WINNERS | } | |
| CHICKEN & BISCUITS | } | JUDGE MURPHY |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM April 1, 2011 TO April 30, 2011

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ John J. McManus
Attorney for Debtor's Signature
Georgia Bar 497776

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

Famous Recipes Company

6055 Barfield Road, Suite 200

Atlanta, GA  30328

678 587-0887

John J. McManus, Esq.

2167 Northlake Parkway, Suite 104

Tucker, GA  30084

770-492-1000

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm.
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING ___04/01/2011___ AND ENDING ___04/30/2011___

Name of Debtor: __Mrs Winners Chicken & Biscuits__    Case Number __10-94027__
Date of Petition: __11/10/2010__

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 126,268.20 (a) | 205,882.99 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 676,848.07 | 3,822,909.85 |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | 676,848.07 | 3,822,909.85 |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | | 17,570.37 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 676,848.07 | 3,840,480.22 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 803,116.27 | 4,046,363.21 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 2,831.26 | 36,960.33 |
| C. Contract Labor | 47,523.43 | 100,411.02 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 2,756.76 | 53,969.99 |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 3,629.42 | 11,346.14 |
| J. Payroll - Net *(See Attachment 4B)* | 264,212.53 | 1,423,255.89 |
| K. Professional Fees (Accounting & Legal) | 3,050.00 | 48,981.24 |
| L. Rent | 53,229.02 | 253,955.10 |
| M. Repairs & Maintenance | 9,834.03 | 26,051.49 |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 47,310.24 | 76,219.71 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | 10,680.80 |
| R. Telephone | 1,226.06 | 7,810.61 |
| S. Travel & Entertainment | | 741.44 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 18,729.28 | 230,261.30 |
| V. Vehicle Expenses | 5,208.30 | 1,449.30 |
| W. Other Operating Expenses *(See MOR-3)* | 285,997.20 | 1,701,481.81 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 806,075.80 | 3,988,784.47 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 57,578.74 (c) | 57,578.74 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __19__ day of __May__, 20 __11__.    _____ CPA
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| TN – OPC – Catering order | 0 | 42,56 |
| Phoenix – Store Fixtures sold | 0 | 6,000.00 |
| Zenith – W/C Refund | 0 | 10,736.65 |
| Greystone Power – Capital Credits | 0 | 791.16 |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | 0 | 17,570.37 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Food Purchases | 273,499.59 | 1,074,916.67 |
| AP | 0 | 380,602.56 |
| SYSCO AP – Food Purchases | 0 | 82,312.98 |
| AP – OASIS Outsourcing – COBRA Admin | 0 | 1,670.32 |
| Cash Over/Short | -309.80 | 9,303.09 |
| FRCO-Payment of Pre-filing expenses | 0 | 107,746.03 |
| Computer and Internet Expenses | 2,877.75 | 19,611.15 |
| Theft | 0 | 4,298.50 |
| Licenses/Permits/Fees | 107,58 | 4,178.43 |
| Cleaning | 7,500.00 | 14,450.00 |
| Late Fees | 2,322.08 | 2,392.08 |
| **TOTAL OTHER DISBURSEMENTS** | 285,997.20 | 1,701,481.81 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

7:37 PM
05/18/11
Accrual Basis

## FRCO, Inc.
## Balance Sheet
### As of April 30, 2011

**ASSETS**

| | |
|---|---:|
| 1002 · BOA - 2 Master - 1507 | 6,173.96 |
| 11001 · Suntrust - Master 3797 | 1,247.13 |
| 11304 · Suntrust - 304 McDonough | 2,400.15 |
| 11307 · Suntrust - 307 Smyrna - 3821 | 2,184.95 |
| 11309 · Suntrust - 309 Douglasville - 3 | 2,859.71 |
| 11311 · Suntrust - 311 Griffin - 3847 | 3,504.80 |
| 11314 · Suntrust - 314 Canton - 3854 | 2,485.75 |
| 11320 · Suntrust - 320 Conyers - 3862 | 2,892.36 |
| 11323 · Suntrust - 323 Newna - 3870 | 4,808.32 |
| 11324 · Suntrust - 324 Flat Shoals - 38 | 2,733.87 |
| 11327 · Suntrust - 327 Stn Mtn - 3896 | 2,312.25 |
| 11333 · Suntrust - 333 Moreland - 3904 | 4,249.48 |
| 11339 · Suntrust - 339 Glenwood - 3912 | 4,718.09 |
| 11364 · Suntrust - 364 Campbellton - 392 | 3,733.50 |
| 11398 · Suntrust - 398 State Line - 393 | 2,221.59 |
| 11415 · Suntrust - 415 Brooks Rd - 3946 | 1,202.83 |
| 1999 · Cash on Hand at Stores | 7,850.00 |
| **Total Checking/Savings** | **57,578.74** |
| | |
| 11000 · Accounts Receivable | 176.86 |
| 11100 · Franchise Royalty Receivable | 63,000.00 |
| **Total Accounts Receivable** | **63,176.86** |
| | |
| 1600 · Credit Card Receivable | 24,700.69 |
| 1800 · Utility Deposits | 31,957.17 |
| 1900 · Other Deposits | 1,500.00 |
| Total 2500 · Inventory | 60,431.65 |
| 2800 · Due from FRCO - Ft Walton | 119,440.57 |
| **Total Other Current Assets** | **238,030.08** |
| **Total Current Assets** | **358,785.68** |

**Fixed Assets**

| | |
|---|---:|
| 2005 · Furniture and Equipment | 72,846.82 |
| 2010 · Accumulated Depreciation | -50,201.91 |
| **Total Fixed Assets** | **22,644.91** |
| | |
| **TOTAL ASSETS** | **381,430.69** |

7:37 PM
05/18/11
Accrual Basis

# FRCO, Inc.
# Balance Sheet
### As of April 30, 2011

| | |
|---|---:|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Total Accounts Payable | 248,735.33 |
| 3204 · O/S Payroll Checks | 7,090.55 |
| 3505 · Payroll Liabilities | 26,485.69 |
| 3510 · Sales Tax Payable | 4,868.52 |
| 3515 · Other PR Liabilities | 4,554.80 |
| **Total Current Liabilities** | 291,734.89 |
| **Equity** | |
| Total 3800 · Equity | 352,786.20 |
| 3820 · Retained Earnings | -202,859.30 |
| Net Income | -60,231.20 |
| **Total Equity** | 89,695.70 |
| **TOTAL LIABILITIES & EQUITY** | 381,430.59 |

7:43 PM
05/18/11
Accrual Basis

# FRCO, Inc.
## Profit & Loss
### April 2011

| | Apr 11 |
|---|---|
| **Income** | |
| 4000 · Income | |
| 4010 · Food Sales | 688,538.75 |
| 4015 · Royalty Income | 10,500.00 |
| 4020 · Misc. Income | 3,406.14 |
| Total 4000 · Income | 702,444.89 |
| | |
| **Cost of Goods Sold** | |
| 5010 · Food Purchases | 275,566.97 |
| 5000 · Cost of Goods Sold - Other | 9,591.36 |
| Total 5000 · Cost of Goods Sold | 285,158.33 |
| 6000 · Payroll | |
| 6010 · GM Salaries | 30,588.67 |
| 6015 · Crew Salaries | 184,017.65 |
| 6020 · Payroll Taxes | 11,802.06 |
| Total 6000 · Payroll | 226,408.38 |
| Total COGS | 511,566.71 |
| Gross Profit | 190,878.18 |
| **Expense** | |
| 6100 · Controllable Expense | |
| 6110 · Bank Fees | 1,535.06 |
| 6115 · Computer and Internet Expenses | 2,677.75 |
| 6125 · Credit Card Fees | 1,296.20 |
| 6130 · Consultant Fees | 16,544.88 |
| 6135 · Automobile Expense | 5,208.30 |
| 6140 · Postage and Delivery | 1,742.29 |
| 6150 · Cash Over and Short | -312.18 |
| 6200 · Insurance - Other | 2,756.76 |
| 6220 · Landscape | 1,235.00 |
| 6230 · Office Supplies | 919.69 |
| 6255 · Legal Fees | 6,500.00 |
| 6240 · Professional Services - Other | 28,760.00 |
| 6260 · Repairs and Maintenance | 13,837.98 |
| Total 6270 · Contract Services | 3,195.33 |
| 6275 · Cleaning Fees | 3,750.00 |
| 6300 · Operating Supplies | 1,091.94 |

7:43 PM
05/18/11
Accrual Basis

# FRCO, Inc.
## Profit & Loss
### April 2011

| | Apr 11 |
|---|---|
| **6330 · Utilities** | |
| 6335 · Electricity | 34,155.88 |
| 6340 · Gas/Natural | 4,385.02 |
| 6345 · Telephone Expense | 1,763.31 |
| 6350 · Trash Service | 3,952.87 |
| 6355 · Water | 5,247.39 |
| **Total 6330 · Utilities** | 49,504.47 |
| **Total 6100 · Controllable Expense** | 139,443.47 |
| | |
| 6111 · Late Fees | 2,322.08 |
| 66900 · Reconciliation Discrepancies | 2.38 |
| **8000 · Non-Controllable Expense** | |
| 7000 · Corporate Payroll Expenses | 32,451.90 |
| 7005 · Corporate Payroll Taxes | 1,833.48 |
| 8020 · Rent Expense | 50,229.02 |
| 8065 · Licenses/Permits/Fees | 557.58 |
| 8090 · Depreciation Expense | 8,366.96 |
| **Total 8000 · Non-Controllable Expense** | 93,438.94 |
| **Total Expense** | 235,206.87 |
| **Net Income** | -44,328.69 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: Mrs Winners Chicken & Biscuits _____ Case Number: 10-94027 _____

Reporting Period beginning __04/01/2011_____     Period ending __04/30/2011_____

ACCOUNTS RECEIVABLE AT PETITION DATE: $_____0_____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 62,280.73 | (a) |
| PLUS: Current Month New Billings | $ 35,200.69 | |
| MINUS: Collection During the Month | $ 9,603.87 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0 | * |
| End of Month Balance | $ 87,877.55 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 35,200.69 | $ 10,500.00 | $ 10,500.00 | $ 31,176.86 | $ 87,877.55 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| _____ | 11/31/10 | Royalty Receivable |
| _____ | 12/31/10 | Royalty Receivable |
| _____ | 01/30/11 | Royalty Receivable |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: __Mrs Winners Chicken & Biscuits_____    Case Number: _10-94027_____

Reporting Period beginning __04/01/2011_____    Period ending ___04/30/2011_____

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | See attached report - | |
| | | | ACCOUNTS PAYABLE – APRIL 30, 2011 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____                                                            _____(b)

X Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $         208,728.01 | (a) |
| PLUS: New Indebtedness Incurred This Month | $         313,232.88 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $         273,225.56 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $         248,735.33 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL _____                             _____(d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

7:41 PM
05/18/11

# FRCO, Inc.
## A/P Aging Summary
### As of April 30, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| REDCO Inc | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| Orkin Pest Control - 323 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| Orkin Pest Control - TN | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| USPS | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 56.00 |
| Direct TV | 56.28 | 0.00 | 0.00 | 0.00 | 0.00 | 56.28 |
| CHILD SUPPORT ENFORCEMENT | 0.00 | 59.06 | 0.00 | 0.00 | 0.00 | 59.06 |
| Adams | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| FedEx | 117.84 | 20.82 | 0.00 | 0.00 | 0.00 | 138.66 |
| Multi-Point | 138.35 | 1.64 | 0.00 | 0.00 | 0.00 | 139.99 |
| Chris McCracken | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Windstream | 173.95 | 0.00 | 0.00 | 0.00 | 0.00 | 173.95 |
| Georgia Power-314 | 0.00 | 191.89 | 0.00 | 0.00 | 0.00 | 191.89 |
| Telekenex | 194.73 | 0.00 | 0.00 | 0.00 | 0.00 | 194.73 |
| City of Southaven | 221.89 | 0.00 | 0.00 | 0.00 | 0.00 | 221.89 |
| Douglas Co Water - 309 | 237.56 | 0.00 | 0.00 | 0.00 | 0.00 | 237.56 |
| City of Canton Water | 268.41 | 0.00 | 0.00 | 0.00 | 0.00 | 268.41 |
| Citgo Food Mart | 327.18 | 0.00 | 0.00 | 0.00 | 0.00 | 327.18 |
| Henry County Water | 329.40 | 0.00 | 0.00 | 0.00 | 0.00 | 329.40 |
| City of Douglasville - 309 Trash | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| Cherokee County Health Department | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Dekalb County Sanitation-327 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | 494.00 |
| Griffin Industries | 103.00 | 412.00 | 0.00 | 0.00 | 0.00 | 616.00 |
| Rockdale Water | 328.69 | 258.94 | 0.00 | 0.00 | 0.00 | 587.63 |
| City of Atlanta - Water - 364 | 607.73 | 0.00 | 0.00 | 0.00 | 0.00 | 607.73 |
| city of smyrna Utilities Dept | 0.00 | 626.69 | 0.00 | 0.00 | 0.00 | 626.69 |
| Dekalb County WaterShed Management-339WTR | 645.78 | 0.00 | 0.00 | 0.00 | 0.00 | 645.78 |
| Orkin Pest Control | 773.85 | 110.00 | 0.00 | 0.00 | 0.00 | 883.85 |
| City of Atlanta - Water - 333 | 944.31 | 0.00 | 0.00 | 0.00 | 0.00 | 944.31 |
| Chase CPA, LLC | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| InfoSync Services | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| WM GA | 0.00 | 1,806.17 | 0.00 | 0.00 | 0.00 | 1,806.17 |
| Maximum Maintenance | 1,868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,868.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Muzak | 2,113.85 | 0.00 | 0.00 | 0.00 | 0.00 | 2,113.85 |
| Newnan Utilities | 2,301.04 | 0.00 | 0.00 | 0.00 | 0.00 | 2,301.04 |
| City of Griffin | 0.00 | 2,374.56 | 0.00 | 0.00 | 0.00 | 2,374.56 |
| Entergy | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| NuCO2 | 2,016.07 | 588.01 | 0.00 | 0.00 | 0.00 | 2,604.08 |
| Georgia power-333 | 2,823.75 | 586.56 | 0.00 | 0.00 | 0.00 | 3,410.31 |
| ProSan Corporation | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| Paul Heard | 3,782.95 | 176.00 | 0.00 | 0.00 | 0.00 | 3,958.95 |
| Memphis Light | 3,960.33 | 0.00 | 0.00 | 0.00 | 0.00 | 3,960.33 |

7:41 PM
05/18/11

## FRCO, Inc.
## A/P Aging Summary
### As of April 30, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Scana Energy | 4,001.04 | 0.00 | 0.00 | 0.00 | 0.00 | 4,001.04 |
| GA Dept of Rev - Sales Tax | 4,073.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.40 |
| U.S. Trustee | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| Bennett Law PLLC | 0.00 | 7,371.41 | 0.00 | 0.00 | 0.00 | 7,371.41 |
| Georgia Power | 15,264.83 | 15,845.42 | 0.00 | 262.27 | 0.00 | 31,372.52 |
| John J McManus | 0.00 | 0.00 | 0.00 | 88,161.10 | 63,118.58 | 151,279.68 |
| **TOTAL** | **61,444.21** | **31,003.17** | **0.00** | **88,423.37** | **67,774.68** | **248,735.33** |

ATTACHMENT 3
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _Mrs Winners Chicken & Biscuits_          Case Number: _10-94027_

Reporting Period beginning ___04/01/2011___          Period ending ___04/30/2011___

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ _58,431.19_ | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ _70,023.01_ | (a) |
| PLUS: Inventory Purchased During Month | $ _283,090.95_ | |
| MINUS: Inventory Used or Sold | $ _273,499.59_ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $ _60,431.65_ | |

METHOD OF COSTING INVENTORY: _____Lower of Cost or Market_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _100_ % | ____ % | ____ % | ____ % = | _100%_* |

* Aging Percentages must equal 100%.

X   Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _78,846.82_ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____Store Fixtures, Kitchen Equipment, Tables, Chairs and booths_____

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ _31,011.87_ | (a)(b) |
| MINUS: Depreciation Expense | $ _8,366.95_ | |
| PLUS: New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $ _22,644.91_ | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

MOR-6

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| N/A | | | | |
| N/A | | | | |

TOTAL                                                                    0        (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| 304- McDonough | | 650.00 | |
| 307- Windy Hill | | 500.00 | |
| 309- Douglasville | | 500.00 | |
| 311 – Griffin | | 500.00 | |
| 314 – Canton | | 500.00 | |
| 320 – Conyers | | 500.00 | |
| 323 – Newnan | | 500.00 | |
| 324 - Flat Shoals | | 600.00 | |
| 327 - St Mnt | | 600.00 | |
| 333 - Moreland | | 600.00 | |
| 339 - Glenwood | | 600.00 | |
| 364 - Campbellton | | 600.00 | |
| 398 - State Line | | 600.00 | |
| 415 - Brooks Rd | | 600.00 | |
| TOTAL | | $      7,850    (b) | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

Disbursements out of store petty cash/registers are accounted for in the MOR – 2 disbursements.  See attached Paid In/Out schedule from operations for detail of disbursements paid from cash drawers.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**   $     7,850    (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning __04/01/2011__          Period ending __04/30/2011__

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| GA Dept of Rev | 05/20/11 | Sales & Use | -11,660.40 | 4/20/11 | 3/31/10 |
| MS Dept of Rev | 05/20/11 | Sales & Use | 8,105.53 | 4/20/11 | 3/31/10 |
| TN Dept of Rev | 05/20/11 | Sales & Use | 8,423.39 | 4/20/11 | 3/31/10 |
|  | 05/15/11 | Payroll | 33,576.24 | 4/30/11 | 3/31/10 |
| CIGNA Withholding |  | Payroll | 4,554.80 |  |  |

TOTAL                                $ 42,999.56

ATTACHMENT 7

SUMMARY OF OFFICER OR OWNER COMPENSATION

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning  04/01/11          Period ending  04/30/11

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 11 | 216 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 6 |
| Number of employees on payroll at end of period | 11 | 210 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Willis Group | 404.224.5155 See Policies |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-9

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __Mrs Winners Chicken & Biscuits__      Case Number: _10-94027_

Reporting Period beginning __04/01/2011__      Period ending __04/30/2011__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Bank of America__      BRANCH: _____

ACCOUNT NAME: __FRCO DIP__      ACCOUNT NUMBER: __4427111507__

PURPOSE OF ACCOUNT: _____ __OPERATING__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | _6,173.96_ |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | _6,173.96_    **(a) |

*Debit cards are used by _____ __N/A__

**If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Mrs Winners Chicken & Biscuits

Case Number: 10-94027

Reporting Period beginning    04/01/2011

Period ending    04/30/2011

NAME OF BANK:    Bank of America

BRANCH:

ACCOUNT NAME:    FRCO DIP

ACCOUNT NUMBER:    4427111507

PURPOSE OF ACCOUNT:    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       | SEE ATTACHED |    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                      $

11:28 AM
05/18/11

# FRCO, Inc.
## Reconciliation Summary
### 1002 · BOA - 2 Master - 1507, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 4,269.07 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -109.75 |
| Deposits and Credits - 3 items | 2,014.64 |
| Total Cleared Transactions | 1,904.89 |
| Cleared Balance | 6,173.96 |
| Register Balance as of 04/30/2011 | 6,173.96 |
| Ending Balance | 6,173.96 |

11:28 AM

05/18/11

## FRCO, Inc.
## Reconciliation Detail
### 1002 · BOA - 2 Master - 1507, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 4,269.07 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 4/15/2011 | 6 | | X | -109.75 | -109.75 |
| Total Checks and Payments | | | | | -109.75 | -109.75 |
| Deposits and Credits - 3 items | | | | | | |
| Deposit | 4/19/2011 | | | X | 1,773.77 | 1,773.77 |
| Deposit | 4/21/2011 | | | X | 58.97 | 1,832.74 |
| Deposit | 4/22/2011 | | | X | 181.90 | 2,014.64 |
| Total Deposits and Credits | | | | | 2,014.64 | 2,014.64 |
| Total Cleared Transactions | | | | | 1,904.89 | 1,904.89 |
| Cleared Balance | | | | | 1,904.89 | 6,173.96 |
| Register Balance as of 04/30/2011 | | | | | 1,904.89 | 6,173.96 |
| Ending Balance | | | | | 1,904.89 | 6,173.96 |



## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

H

Account Number    4427111507
01 01 169 01 M0000 E#    0
Last Statement:    03/31/2011
This Statement:    04/29/2011

NX 0000 01 000 789 013267 #001 BP 0.365
FAMOUS RECIPE COMPANY OPERATIONS, L
DEBTOR IN POSSESSION CASE 10-94027
DBA MRS. WINNER'S CHICKEN & BISCUIT
ATTN JUDY DEMPSEY
P O BOX 3004
MCDONOUGH GA  30253

Customer Service
1-888-715-1000

Page    1 of    2

akruptcy Case Number:1094027

# ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2011 - 04/29/2011 | Statement Beginning Balance | 4,269.07 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 2,014.64 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 109.75 |
| | | Statement Ending Balance | 6,173.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/19 | | 1,773.77 | 1-1022209074 : | 02460001735 |
| 04/21 | | 58.97 | 1-1031639075 : Client's account credited as per SR | 02460001786 |
| 04/22 | | 181.90 | 1-1052892762 : | 02460001370 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/15 | | 109.75 | Account Analysis Fee ANALYSIS CHARGE MARCH BILLING FOR DETAIL 44271-11507 | 08790043850 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 4,269.07 | 4,269.07 | 04/21 | 5,992.06 | 5,992.06 |
| 04/15 | 4,159.32 | 4,159.32 | 04/22 | 6,173.96 | 6,173.96 |
| 04/19 | 5,933.09 | 5,933.09 | 04/29 | 6,173.96 | 6,173.96 |

Recycled Paper

```
CUSTOMER CONNECTION                    Account Number    4427111507
BANK OF AMERICA, N.A.                  01 01 169 01 M0000 E#        0
DALLAS, TEXAS  75283-2406             Last Statement:  03/31/2011
                                      This Statement:  04/29/2011


                                      Customer Service
                                      1-888-715-1000
FAMOUS RECIPE COMPANY OPERATIONS, L

                                      Page      2 of    2

                                      Bankruptcy Case Number:1094027
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __Mrs Winners Chicken & Biscuits__          Case Number: __10-94027__

Reporting Period beginning __04/01/2011__          Period ending __04/30/2011__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Suntrust__          BRANCH: __McDonough, GA__

ACCOUNT NAME: __FRCO DIP__          ACCOUNT NUMBER: __1000107773797__

PURPOSE OF ACCOUNT: __OPERATING__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 16,003.07 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ 14,755.94 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 1,247.13 | **(a) |

*Debit cards are used by__        N/A__

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning   04/01/2011          Period ending   04/30/2011

NAME OF BANK:   SUNTRUST          BRANCH: _____

ACCOUNT NAME:   FRCO DIP

ACCOUNT NUMBER:   1000107773797

PURPOSE OF ACCOUNT:   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       | SEE ATTACHED |    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | $      |

11:20 AM

05/18/11

# FRCO, Inc.
## Reconciliation Summary
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| **Beginning Balance** | 127,759.35 |
| **Cleared Transactions** | |
| Checks and Payments - 147 items | -765,529.77 |
| Deposits and Credits - 310 items | 653,773.49 |
| **Total Cleared Transactions** | -111,756.28 |
| **Cleared Balance** | 16,003.07 |
| **Uncleared Transactions** | |
| Checks and Payments - 16 items | -14,755.94 |
| **Total Uncleared Transactions** | -14,755.94 |
| **Register Balance as of 04/30/2011** | 1,247.13 |
| **New Transactions** | |
| Checks and Payments - 23 items | -24,872.20 |
| **Total New Transactions** | -24,872.20 |
| **Ending Balance** | -23,625.07 |

**FRCO, Inc.**
## Reconciliation Detail
11001 · Suntrust - Master 3797, Period Ending 04/30/2011

11:20 AM
05/18/11

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 127,759.35 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 147 Items | | | | | | |
| Check | 1/18/2011 | acc fee | | X | -64.84 | -64.84 |
| Bill Pmt -Check | 3/2/2011 | 4346 | Entergy | X | -2,000.00 | -2,064.84 |
| Bill Pmt -Check | 3/2/2011 | 4341 | City of Smyrna | X | -610.00 | -2,674.84 |
| Bill Pmt -Check | 3/2/2011 | 4351 | Henry County Enviro... | X | -400.00 | -3,074.84 |
| Bill Pmt -Check | 3/2/2011 | 4352 | Douglas Public Health | X | -325.00 | -3,399.84 |
| Bill Pmt -Check | 3/22/2011 | 4416 | Chris McCracken | X | -150.00 | -3,549.84 |
| Bill Pmt -Check | 3/23/2011 | 4404 | Muzak | X | -2,294.89 | -5,844.73 |
| Bill Pmt -Check | 3/23/2011 | 4420 | Muzak | X | -2,202.29 | -8,047.02 |
| Bill Pmt -Check | 3/29/2011 | 4405 | CIGNA | X | -792.90 | -8,839.92 |
| Bill Pmt -Check | 3/30/2011 | 4423 | City of Canton | X | -349.75 | -9,189.67 |
| Bill Pmt -Check | 3/31/2011 | 4450 | Scana Energy | X | -7,366.93 | -16,556.60 |
| Bill Pmt -Check | 3/31/2011 | ach03... | Georgia Power | X | -2,255.20 | -18,811.80 |
| Bill Pmt -Check | 3/31/2011 | 4447 | Newnan Utilities | X | -2,236.79 | -21,048.59 |
| Bill Pmt -Check | 3/31/2011 | 4456 | City of Griffin | X | -2,175.58 | -23,224.17 |
| Bill Pmt -Check | 3/31/2011 | ACH0... | Georgia Power | X | -1,781.72 | -25,005.89 |
| Bill Pmt -Check | 3/31/2011 | 4453 | WM GA | X | -1,729.91 | -26,735.80 |
| Bill Pmt -Check | 3/31/2011 | 4437 | City of Atlanta - Wat... | X | -1,286.50 | -28,022.30 |
| Bill Pmt -Check | 3/31/2011 | 4443 | Douglas Co Water - ... | X | -728.96 | -28,751.26 |
| Bill Pmt -Check | 3/31/2011 | 4425 | Maria Guillen | X | -655.70 | -29,406.96 |
| Bill Pmt -Check | 3/31/2011 | 4449 | Paul Heard | X | -641.95 | -30,048.91 |
| Bill Pmt -Check | 3/31/2011 | 4441 | city of smyrna Utilitie... | X | -599.89 | -30,648.80 |
| Bill Pmt -Check | 3/31/2011 | 4436 | Atmos Energy | X | -538.45 | -31,187.25 |
| Bill Pmt -Check | 3/31/2011 | 4448 | NuCO2 | X | -524.00 | -31,711.25 |
| Bill Pmt -Check | 3/31/2011 | ACH0... | Georgia Power | X | -470.02 | -32,181.27 |
| Bill Pmt -Check | 3/31/2011 | 4446 | Henry County Water | X | -432.68 | -32,613.95 |
| Bill Pmt -Check | 3/31/2011 | 4439 | City of Douglasville - ... | X | -395.82 | -33,009.77 |
| Bill Pmt -Check | 3/31/2011 | 4442 | Dekalb County Wale... | X | -370.52 | -33,380.29 |
| Bill Pmt -Check | 3/31/2011 | 4424 | Judy Dempsey | X | -282.31 | -33,662.60 |
| Bill Pmt -Check | 3/31/2011 | 4452 | WM 314 | X | -274.59 | -33,937.19 |
| Bill Pmt -Check | 3/31/2011 | 4438 | City of Canton Water | X | -253.62 | -34,190.81 |
| Bill Pmt -Check | 3/31/2011 | 4451 | Telekenex | X | -180.00 | -34,370.81 |
| Bill Pmt -Check | 3/31/2011 | 4454 | WM TN | X | -172.70 | -34,543.51 |
| Bill Pmt -Check | 3/31/2011 | 4445 | Griffin Industries | X | -103.00 | -34,646.51 |
| Bill Pmt -Check | 3/31/2011 | 4444 | FedEx | X | -90.29 | -34,736.80 |
| Bill Pmt -Check | 4/1/2011 | ACH0... | SYSCO Atlanta | X | -26,390.17 | -61,126.97 |
| Bill Pmt -Check | 4/1/2011 | 4427 | Chris McCracken | X | -3,750.00 | -64,876.97 |
| Bill Pmt -Check | 4/1/2011 | 4429 | Leon Economy | X | -3,000.00 | -67,876.97 |
| Bill Pmt -Check | 4/1/2011 | 4430 | Mike McCracken | X | -2,291.67 | -70,168.64 |
| Bill Pmt -Check | 4/1/2011 | 4426 | Chase CPA, LLC | X | -690.00 | -70,858.64 |
| Transfer | 4/1/2011 | | | X | -544.10 | -71,402.74 |
| Bill Pmt -Check | 4/1/2011 | 4431 | Orkin Pest Control | X | -275.00 | -71,677.74 |
| Bill Pmt -Check | 4/1/2011 | 4428 | City of Griffin | X | -79.61 | -71,757.35 |
| General Journal | 4/1/2011 | 398R... | | X | -10.15 | -71,767.50 |
| Transfer | 4/4/2011 | | | X | -613.42 | -72,380.92 |
| Bill Pmt -Check | 4/4/2011 | 4432 | Maximum Maintenan... | X | -588.00 | -72,968.92 |
| Transfer | 4/4/2011 | | | X | -20.00 | -72,988.92 |
| Bill Pmt -Check | 4/5/2011 | ACH0... | SYSCO Atlanta | X | -21,348.25 | -94,337.17 |
| Transfer | 4/5/2011 | | | X | -1,612.90 | -95,950.07 |
| Transfer | 4/5/2011 | | | X | -105.37 | -96,055.44 |
| Transfer | 4/5/2011 | | | X | -104.21 | -96,159.65 |
| Transfer | 4/5/2011 | | | X | -100.80 | -96,260.45 |
| Transfer | 4/5/2011 | | | X | -92.77 | -96,353.22 |
| Transfer | 4/5/2011 | | | X | -92.64 | -96,445.86 |
| Transfer | 4/5/2011 | | | X | -92.11 | -96,537.97 |
| Transfer | 4/5/2011 | | | X | -91.86 | -96,629.83 |
| Transfer | 4/5/2011 | | | X | -90.76 | -96,720.59 |
| Transfer | 4/5/2011 | | | X | -89.57 | -96,810.16 |

11:20 AM

05/18/11

# FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 4/5/2011 | | | X | -87.07 | -96,897.23 |
| Transfer | 4/5/2011 | | | X | -86.87 | -96,984.10 |
| Transfer | 4/5/2011 | | | X | -84.82 | -97,068.92 |
| Transfer | 4/5/2011 | | | X | -82.56 | -97,151.48 |
| Transfer | 4/5/2011 | | | X | -70.21 | -97,221.69 |
| Transfer | 4/6/2011 | | | X | -17,835.45 | -115,057.14 |
| Transfer | 4/7/2011 | | | X | -34,816.52 | -149,873.66 |
| Bill Pmt -Check | 4/7/2011 | ACH0... | Georgia Power | X | -2,748.52 | -152,622.18 |
| Bill Pmt -Check | 4/7/2011 | ACH0... | Georgia Power | X | -2,593.31 | -155,215.49 |
| Bill Pmt -Check | 4/7/2011 | ACH0... | Georgia Power | X | -2,043.98 | -157,259.47 |
| Bill Pmt -Check | 4/7/2011 | ACH0... | Georgia Power | X | -130.33 | -157,389.80 |
| Bill Pmt -Check | 4/7/2011 | ACH0... | Georgia Power | X | -129.92 | -157,519.72 |
| Bill Pmt -Check | 4/8/2011 | ACH0... | SYSCO Atlanta | X | -31,134.81 | -188,654.53 |
| Transfer | 4/8/2011 | | | X | -27,767.47 | -216,422.00 |
| Check | 4/8/2011 | 4433 | OASIS OUTSOURC... | X | -2,756.76 | -219,178.76 |
| Check | 4/8/2011 | 4432 | Office Depot | X | -290.75 | -219,469.51 |
| Transfer | 4/11/2011 | | | X | -8,995.07 | -228,464.58 |
| Bill Pmt -Check | 4/11/2011 | 4435 | Allied Van Lines | X | -1,377.37 | -229,841.95 |
| Bill Pmt -Check | 4/11/2011 | ACH0... | WM 314 | X | -233.09 | -230,075.04 |
| Transfer | 4/11/2011 | | | X | -12.24 | -230,087.28 |
| Bill Pmt -Check | 4/12/2011 | ACH0... | SYSCO Atlanta | X | -23,253.88 | -253,341.16 |
| Transfer | 4/12/2011 | | | X | -4,242.92 | -257,584.08 |
| Transfer | 4/12/2011 | | | X | -10.34 | -257,594.42 |
| Transfer | 4/13/2011 | | | X | -27,247.76 | -284,842.18 |
| Transfer | 4/13/2011 | | | X | -984.60 | -285,826.78 |
| Bill Pmt -Check | 4/14/2011 | 4464 | Finegood Family Trust | X | -6,500.00 | -292,326.78 |
| Bill Pmt -Check | 4/14/2011 | 4468 | Hundoble Trust | X | -5,500.00 | -297,826.78 |
| Bill Pmt -Check | 4/14/2011 | 4469 | Leon Economy | X | -5,350.00 | -303,176.78 |
| Bill Pmt -Check | 4/14/2011 | 4476 | Steve Rush | X | -5,345.00 | -308,521.78 |
| Bill Pmt -Check | 4/14/2011 | 4471 | Midori LLC | X | -5,200.00 | -313,721.78 |
| Bill Pmt -Check | 4/14/2011 | 4470 | Mary L Piatkiewicz | X | -4,683.10 | -318,304.88 |
| Bill Pmt -Check | 4/14/2011 | 4460 | Chris McCracken | X | -4,339.27 | -322,644.15 |
| Bill Pmt -Check | 4/14/2011 | 4481 | ProSan Corporation | X | -3,750.00 | -326,394.15 |
| Bill Pmt -Check | 4/14/2011 | 4467 | Hardee's | X | -3,540.92 | -329,935.07 |
| Bill Pmt -Check | 4/14/2011 | 4465 | Gary W Schaffer | X | -3,000.00 | -332,935.07 |
| Bill Pmt -Check | 4/14/2011 | ach04... | Memphis Light | X | -2,850.21 | -335,785.28 |
| Bill Pmt -Check | 4/14/2011 | 4463 | En Gedi Investments | X | -2,810.00 | -338,595.28 |
| Bill Pmt -Check | 4/14/2011 | 4472 | Mike McCracken | X | -2,291.67 | -340,886.95 |
| Transfer | 4/14/2011 | | | X | -782.54 | -341,669.49 |
| Bill Pmt -Check | 4/14/2011 | ACH0... | WM TN | X | -480.41 | -342,149.90 |
| Bill Pmt -Check | 4/14/2011 | 4486 | Rockdale Water | X | -296.11 | -342,446.01 |
| Bill Pmt -Check | 4/14/2011 | ACH | Windstream | X | -176.06 | -342,622.07 |
| Bill Pmt -Check | 4/14/2011 | 4487 | REDCO Inc | X | -165.00 | -342,787.07 |
| Bill Pmt -Check | 4/14/2011 | 4462 | City of Southaven | X | -156.95 | -342,944.02 |
| Bill Pmt -Check | 4/14/2011 | 4484 | Orkin Pest Control | X | -110.00 | -343,054.02 |
| Bill Pmt -Check | 4/14/2011 | 4461 | City of Griffin | X | -81.85 | -343,135.87 |
| Bill Pmt -Check | 4/14/2011 | 4483 | Orkin Pest Control | X | -55.00 | -343,190.87 |
| Bill Pmt -Check | 4/14/2011 | 4482 | Orkin Pest Control | X | -55.00 | -343,245.87 |
| Check | 4/15/2011 | ACH0... | SYSCO Atlanta | X | -27,592.87 | -370,838.74 |
| Check | 4/15/2011 | ACH0... | Arlington Capital Adv... | X | -25,000.00 | -395,838.74 |
| Transfer | 4/15/2011 | | | X | -7,801.84 | -403,640.58 |
| Transfer | 4/15/2011 | | | X | -319.00 | -403,959.58 |
| Bill Pmt -Check | 4/18/2011 | 4488 | ProSan Corporation | X | -3,750.00 | -407,709.58 |
| Transfer | 4/18/2011 | | | X | -1,576.98 | -409,286.56 |
| Transfer | 4/19/2011 | | | X | -28,222.66 | -437,509.22 |
| Check | 4/19/2011 | ACH0... | SYSCO Atlanta | X | -20,293.10 | -457,802.32 |
| Bill Pmt -Check | 4/19/2011 | ACH0... | Georgia Power | X | -2,721.26 | -460,523.58 |
| Bill Pmt -Check | 4/19/2011 | ACH0... | Georgia Power | X | -2,062.51 | -462,586.09 |
| Check | 4/19/2011 | ach04... | Georgia Power | X | -319.26 | -462,905.35 |
| General Journal | 4/19/2011 | CBS ... | | X | -250.00 | -463,155.35 |

11:20 AM

05/18/11

## FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 4/19/2011 | ach04... | Georgia Power | X | -191.54 | -463,346.89 |
| Bill Pmt -Check | 4/20/2011 | 4498 | Stargazer Property | X | -5,400.00 | -468,746.89 |
| Bill Pmt -Check | 4/20/2011 | 4092 | Chris McCracken | X | -3,461.54 | -472,208.43 |
| Check | 4/20/2011 | 0420 | | X | -3,301.05 | -475,509.48 |
| Bill Pmt -Check | 4/20/2011 | 4491 | Astila | X | -2,853.75 | -478,363.23 |
| Bill Pmt -Check | 4/20/2011 | 4496 | Paul Heard | X | -1,577.00 | -479,940.23 |
| Bill Pmt -Check | 4/20/2011 | 4490 | InfoSync Services | X | -1,400.00 | -481,340.23 |
| Bill Pmt -Check | 4/20/2011 | 4492 | Maximum Maintenan... | X | -1,084.00 | -482,424.23 |
| Bill Pmt -Check | 4/20/2011 | ACH0... | WM 314 | X | -507.68 | -482,931.91 |
| Transfer | 4/20/2011 | | | X | -193.59 | -483,125.50 |
| Bill Pmt -Check | 4/20/2011 | 4495 | Orkin Pest Control | X | -55.00 | -483,180.50 |
| Bill Pmt -Check | 4/20/2011 | 4497 | Orkin Pest Control | X | -55.00 | -483,235.50 |
| Bill Pmt -Check | 4/20/2011 | ACH0... | Dekalb County Wate... | X | -41.05 | -483,276.55 |
| Check | 4/20/2011 | 4493 | UPS | X | -40.42 | -483,316.97 |
| Check | 4/21/2011 | | | X | -27,157.17 | -510,474.14 |
| Transfer | 4/21/2011 | ACH0... | City of Atlanta - Wat... | X | -1,272.69 | -511,746.83 |
| Bill Pmt -Check | 4/21/2011 | ach04... | City of Atlanta - Wat... | X | -984.88 | -512,731.71 |
| Bill Pmt -Check | 4/22/2011 | ACH0... | SYSCO Atlanta | X | -27,086.16 | -539,817.87 |
| Bill Pmt -Check | 4/22/2011 | | | X | -21,507.99 | -561,325.86 |
| Transfer | 4/22/2011 | | | X | -10,162.00 | -571,487.86 |
| Transfer | 4/25/2011 | | | X | -15,640.11 | -587,127.97 |
| Transfer | 4/26/2011 | | | X | -2.00 | -587,129.97 |
| Transfer | 4/26/2011 | | | X | -48,225.21 | -635,355.18 |
| Transfer | 4/26/2011 | ACH0... | SYSCO Atlanta | X | -19,960.03 | -655,315.21 |
| Bill Pmt -Check | 4/26/2011 | | | X | -4,753.17 | -660,068.38 |
| Transfer | 4/27/2011 | | | X | -73,240.84 | -733,309.22 |
| Transfer | 4/27/2011 | 4501 | CASH | X | -4,670.03 | -737,979.25 |
| Bill Pmt -Check | 4/27/2011 | 4500 | Judy Dempsey | X | -143.00 | -738,122.25 |
| Bill Pmt -Check | 4/28/2011 | | | X | -775.23 | -738,897.48 |
| Transfer | 4/29/2011 | ACH0... | SYSCO Atlanta | X | -26,632.29 | -765,529.77 |
| Check | | | | | -765,529.77 | -765,529.77 |
| **Total Checks and Payments** | | | | | -765,529.77 | |
| **Deposits and Credits - 310 Items** | | | | | | |
| General Journal | 2/7/2011 | 398T... | | X | 10.15 | 10.15 |
| Bill Pmt -Check | 2/18/2011 | 4300 | Tina Freeman | X | 0.00 | 10.15 |
| General Journal | 4/1/2011 | 307R... | | X | 64.84 | 74.99 |
| Transfer | 4/1/2011 | | | X | 636.88 | 711.87 |
| Transfer | 4/1/2011 | | | X | 940.98 | 1,652.85 |
| Transfer | 4/1/2011 | | | X | 1,155.86 | 2,808.71 |
| Transfer | 4/1/2011 | | | X | 1,517.97 | 4,326.68 |
| Transfer | 4/1/2011 | | | X | 1,536.79 | 5,863.47 |
| Transfer | 4/1/2011 | | | X | 1,609.23 | 7,472.70 |
| Transfer | 4/1/2011 | | | X | 1,623.98 | 9,096.68 |
| Transfer | 4/1/2011 | | | X | 1,667.98 | 10,764.66 |
| General Journal | 4/1/2011 | 339-0... | | X | 1,738.40 | 12,503.06 |
| Transfer | 4/1/2011 | | | X | 1,746.01 | 14,249.07 |
| Transfer | 4/1/2011 | | | X | 1,959.14 | 16,208.21 |
| Transfer | 4/1/2011 | | | X | 2,013.67 | 18,221.88 |
| Transfer | 4/1/2011 | | | X | 2,039.82 | 20,261.70 |
| Transfer | 4/1/2011 | | | X | 2,263.96 | 22,525.66 |
| Transfer | 4/1/2011 | | | X | 3,498.38 | 26,024.04 |
| Transfer | 4/3/2011 | 339S... | Daily Sales Summary | X | 2,146.02 | 28,170.06 |
| General Journal | 4/4/2011 | | | X | 218.00 | 28,388.06 |
| Transfer | 4/4/2011 | | | X | 2,229.17 | 30,617.23 |
| Transfer | 4/4/2011 | | | X | 2,530.64 | 33,147.87 |
| Transfer | 4/4/2011 | | | X | 3,806.66 | 36,954.53 |
| Transfer | 4/4/2011 | | | X | 3,977.69 | 40,932.22 |
| Transfer | 4/4/2011 | | | X | 4,475.58 | 45,407.80 |
| Transfer | 4/4/2011 | | | X | 4,590.69 | 49,998.49 |
| Transfer | 4/4/2011 | | | X | 4,653.41 | 54,651.90 |

11:20 AM
05/18/11

# FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | X | | 59,383.18 |
| Transfer | 4/4/2011 | | | X | 4,731.28 | 64,433.25 |
| Transfer | 4/4/2011 | | | X | 5,050.07 | 69,915.12 |
| Transfer | 4/4/2011 | | | X | 5,481.87 | 75,860.87 |
| Transfer | 4/4/2011 | | | X | 5,935.75 | 82,595.11 |
| Transfer | 4/4/2011 | | | X | 6,744.24 | 89,594.29 |
| Transfer | 4/4/2011 | | | X | 6,999.18 | 90,874.33 |
| Transfer | 4/5/2011 | | | X | 1,280.04 | 93,335.02 |
| Transfer | 4/5/2011 | | | X | 2,460.69 | 95,887.46 |
| Transfer | 4/5/2011 | | | X | 2,552.44 | 98,484.28 |
| Transfer | 4/5/2011 | | | X | 2,596.82 | 101,393.42 |
| Transfer | 4/5/2011 | | | X | 2,909.14 | 104,407.20 |
| Transfer | 4/5/2011 | | | X | 3,013.78 | 107,615.01 |
| Transfer | 4/5/2011 | | | X | 3,207.81 | 110,892.60 |
| Transfer | 4/5/2011 | | | X | 3,277.59 | 114,262.29 |
| Transfer | 4/5/2011 | | | X | 3,369.69 | 117,666.63 |
| Transfer | 4/5/2011 | | | X | 3,404.34 | 121,280.36 |
| Transfer | 4/5/2011 | | | X | 3,613.73 | 125,221.97 |
| Transfer | 4/5/2011 | | | X | 3,941.61 | 129,757.02 |
| Transfer | 4/5/2011 | | | X | 4,535.05 | 134,591.70 |
| Transfer | 4/5/2011 | | | X | 4,834.68 | 134,732.76 |
| Transfer | 4/6/2011 | | | X | 141.06 | 135,038.02 |
| Transfer | 4/6/2011 | | | X | 305.26 | 135,392.49 |
| Transfer | 4/6/2011 | | | X | 354.47 | 136,431.81 |
| Transfer | 4/6/2011 | | | X | 1,039.32 | 137,588.81 |
| Transfer | 4/6/2011 | | | X | 1,157.00 | 138,758.28 |
| Transfer | 4/6/2011 | | | X | 1,169.47 | 140,083.59 |
| Transfer | 4/6/2011 | | | X | 1,325.31 | 141,473.30 |
| Transfer | 4/6/2011 | | | X | 1,389.71 | 142,971.91 |
| Transfer | 4/6/2011 | | | X | 1,498.61 | 144,910.42 |
| Transfer | 4/6/2011 | | | X | 1,938.51 | 146,909.56 |
| Transfer | 4/6/2011 | | | X | 1,999.14 | 148,920.58 |
| Transfer | 4/6/2011 | | | X | 2,011.02 | 151,218.82 |
| Transfer | 4/6/2011 | | | X | 2,298.24 | 153,714.16 |
| Transfer | 4/6/2011 | | | X | 2,495.34 | 153,998.52 |
| Transfer | 4/7/2011 | | | X | 284.36 | 164,328.83 |
| Transfer | 4/7/2011 | | | X | 330.31 | 154,818.73 |
| Transfer | 4/7/2011 | | | X | 489.90 | 155,390.69 |
| Transfer | 4/7/2011 | | | X | 571.98 | 156,287.32 |
| Transfer | 4/7/2011 | | | X | 896.63 | 157,399.56 |
| Transfer | 4/7/2011 | | | X | 1,112.24 | 158,629.85 |
| Transfer | 4/7/2011 | | | X | 1,230.29 | 159,892.97 |
| Transfer | 4/7/2011 | | | X | 1,263.12 | 161,213.29 |
| Transfer | 4/7/2011 | | | X | 1,320.32 | 162,621.55 |
| Transfer | 4/7/2011 | | | X | 1,408.26 | 164,371.75 |
| General Journal | 4/7/2011 | 339S-... | Daily Sales Summary | X | 1,750.20 | 166,298.69 |
| Transfer | 4/7/2011 | | | X | 1,926.94 | 168,262.28 |
| Transfer | 4/7/2011 | | | X | 1,963.59 | 170,271.89 |
| Transfer | 4/7/2011 | | | X | 2,009.61 | 173,397.85 |
| Transfer | 4/7/2011 | | | X | 3,125.96 | 173,659.96 |
| Transfer | 4/8/2011 | | | X | 262.11 | 174,068.44 |
| Transfer | 4/8/2011 | | | X | 408.48 | 174,807.77 |
| Transfer | 4/8/2011 | | | X | 739.33 | 176,154.62 |
| Transfer | 4/8/2011 | | | X | 1,346.85 | 177,532.05 |
| Transfer | 4/8/2011 | | | X | 1,377.43 | 178,914.79 |
| Transfer | 4/8/2011 | | | X | 1,382.74 | 180,379.80 |
| Transfer | 4/8/2011 | | | X | 1,465.01 | 181,952.95 |
| Transfer | 4/8/2011 | | | X | 1,573.15 | 183,553.17 |
| Transfer | 4/8/2011 | | | X | 1,600.22 | 185,234.66 |
| Transfer | 4/8/2011 | | | X | 1,681.49 | 187,037.30 |
| Transfer | 4/8/2011 | | | X | 1,802.64 | |

11:20 AM

05/18/11

## FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 4/8/2011 | 339S-... | Daily Sales Summary | X | 1,896.32 | 188,933.62 |
| Transfer | 4/8/2011 | | | X | 2,128.08 | 191,061.70 |
| Transfer | 4/8/2011 | | | X | 2,172.97 | 193,234.67 |
| Transfer | 4/8/2011 | | | X | 3,408.83 | 196,643.50 |
| Transfer | 4/8/2011 | | | X | 1,783.50 | 198,427.00 |
| General Journal | 4/9/2011 | 339S-... | Daily Sales Summary | X | 1,661.28 | 200,088.28 |
| General Journal | 4/10/2011 | 339S-... | Daily Sales Summary | X | 624.37 | 200,612.65 |
| Transfer | 4/11/2011 | | | X | 1,809.32 | 202,421.97 |
| Transfer | 4/11/2011 | | | X | 3,083.08 | 205,505.05 |
| Transfer | 4/11/2011 | | | X | 3,242.98 | 208,748.03 |
| Transfer | 4/11/2011 | | | X | 3,526.98 | 212,275.01 |
| Transfer | 4/11/2011 | | | X | 3,546.79 | 215,821.80 |
| Transfer | 4/11/2011 | | | X | 4,065.50 | 219,887.30 |
| Transfer | 4/11/2011 | | | X | 4,088.04 | 223,975.34 |
| Transfer | 4/11/2011 | | | X | 4,297.75 | 228,273.09 |
| Transfer | 4/11/2011 | | | X | 4,496.23 | 232,769.32 |
| Transfer | 4/11/2011 | | | X | 4,701.63 | 237,470.95 |
| Transfer | 4/11/2011 | | | X | 5,189.02 | 242,659.97 |
| Transfer | 4/11/2011 | | | X | 5,850.36 | 248,510.33 |
| Transfer | 4/11/2011 | | | X | 6,340.44 | 254,850.77 |
| Transfer | 4/12/2011 | | | X | 838.25 | 255,689.02 |
| Transfer | 4/12/2011 | | | X | 1,353.73 | 257,042.75 |
| Transfer | 4/12/2011 | | | X | 2,071.31 | 259,114.06 |
| Transfer | 4/12/2011 | | | X | 2,212.82 | 261,326.88 |
| Transfer | 4/12/2011 | | | X | 2,379.42 | 263,706.30 |
| Transfer | 4/12/2011 | | | X | 2,387.51 | 266,093.81 |
| Transfer | 4/12/2011 | | | X | 2,540.32 | 268,634.13 |
| Transfer | 4/12/2011 | | | X | 2,663.69 | 271,297.72 |
| Transfer | 4/12/2011 | | | X | 2,690.24 | 273,987.96 |
| Transfer | 4/12/2011 | | | X | 2,752.77 | 276,740.73 |
| Transfer | 4/12/2011 | | | X | 2,803.65 | 279,544.38 |
| Transfer | 4/12/2011 | | | X | 2,938.99 | 282,483.37 |
| Transfer | 4/12/2011 | | | X | 3,035.87 | 285,519.24 |
| Transfer | 4/12/2011 | | | X | 3,436.80 | 288,956.04 |
| Transfer | 4/13/2011 | | | X | 118.30 | 289,074.34 |
| Transfer | 4/13/2011 | | | X | 412.44 | 289,486.78 |
| Transfer | 4/13/2011 | | | X | 465.36 | 289,952.14 |
| Transfer | 4/13/2011 | | | X | 664.68 | 290,616.82 |
| Transfer | 4/13/2011 | | | X | 959.04 | 291,575.86 |
| Transfer | 4/13/2011 | | | X | 1,167.87 | 292,743.73 |
| Transfer | 4/13/2011 | | | X | 1,227.87 | 293,971.60 |
| Transfer | 4/13/2011 | | | X | 1,238.74 | 295,210.34 |
| Transfer | 4/13/2011 | | | X | 1,253.73 | 296,464.07 |
| Transfer | 4/13/2011 | | | X | 1,516.02 | 297,980.09 |
| Transfer | 4/13/2011 | | | X | 1,550.73 | 299,530.82 |
| Transfer | 4/13/2011 | | | X | 1,557.42 | 301,088.24 |
| Transfer | 4/13/2011 | | | X | 1,905.55 | 302,993.79 |
| Transfer | 4/13/2011 | | | X | 2,108.49 | 305,102.28 |
| Transfer | 4/13/2011 | | | X | 2,214.11 | 307,316.39 |
| Bill Pmt -Check | 4/14/2011 | 4458 | Chase CPA, LLC | X | 0.00 | 307,316.39 |
| Bill Pmt -Check | 4/14/2011 | 4476 | Stargazer Property | X | 0.00 | 307,316.39 |
| Bill Pmt -Check | 4/14/2011 | 4485 | David Thompson Co... | X | 0.00 | 307,316.39 |
| Transfer | 4/14/2011 | | | X | 139.03 | 307,455.42 |
| Transfer | 4/14/2011 | | | X | 359.55 | 307,814.97 |
| Transfer | 4/14/2011 | | | X | 466.62 | 308,281.59 |
| Transfer | 4/14/2011 | | | X | 591.76 | 308,873.35 |
| Transfer | 4/14/2011 | | | X | 1,042.66 | 309,916.01 |
| Transfer | 4/14/2011 | | | X | 1,045.39 | 310,961.40 |
| Transfer | 4/14/2011 | | | X | 1,078.27 | 312,039.67 |
| Transfer | 4/14/2011 | | | X | 1,272.16 | 313,311.83 |

11:20 AM

05/18/11

## FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 4/14/2011 | | | X | 1,346.63 | 314,658.46 |
| Transfer | 4/14/2011 | | | X | 1,434.93 | 316,093.39 |
| Transfer | 4/14/2011 | | | X | 1,578.14 | 317,671.53 |
| Transfer | 4/14/2011 | | | X | 1,955.20 | 319,626.73 |
| Transfer | 4/14/2011 | | | X | 2,113.83 | 321,740.56 |
| Transfer | 4/14/2011 | | | X | 2,174.07 | 323,914.63 |
| Deposit | 4/14/2011 | | | X | 5,656.14 | 329,570.77 |
| Transfer | 4/15/2011 | | | X | 1,177.68 | 330,748.45 |
| Transfer | 4/15/2011 | | | X | 1,207.62 | 331,956.07 |
| Transfer | 4/15/2011 | | | X | 1,311.69 | 333,267.76 |
| Transfer | 4/15/2011 | | | X | 1,483.29 | 334,751.05 |
| Transfer | 4/15/2011 | | | X | 1,603.74 | 336,254.79 |
| Transfer | 4/15/2011 | | | X | 1,665.50 | 337,920.29 |
| Transfer | 4/15/2011 | | | X | 1,701.57 | 339,621.86 |
| Transfer | 4/15/2011 | | | X | 1,867.91 | 341,489.77 |
| Transfer | 4/15/2011 | | | X | 1,921.11 | 343,410.88 |
| Transfer | 4/15/2011 | | | X | 1,970.82 | 345,381.70 |
| Transfer | 4/15/2011 | | | X | 2,427.85 | 347,809.55 |
| Transfer | 4/15/2011 | | | X | 2,926.84 | 350,736.39 |
| Transfer | 4/15/2011 | | | X | 4,466.84 | 355,203.23 |
| Transfer | 4/18/2011 | | | X | 172.82 | 355,376.05 |
| Transfer | 4/18/2011 | | | X | 1,937.74 | 357,313.79 |
| Transfer | 4/18/2011 | | | X | 2,073.74 | 359,387.53 |
| Transfer | 4/18/2011 | | | X | 3,325.65 | 362,713.18 |
| Transfer | 4/18/2011 | | | X | 3,369.16 | 366,082.34 |
| Transfer | 4/18/2011 | | | X | 3,860.94 | 369,943.28 |
| Transfer | 4/18/2011 | | | X | 3,971.01 | 373,914.29 |
| Transfer | 4/18/2011 | | | X | 4,047.25 | 377,961.54 |
| Transfer | 4/18/2011 | | | X | 4,128.67 | 382,090.21 |
| Transfer | 4/18/2011 | | | X | 4,264.91 | 386,355.12 |
| Transfer | 4/18/2011 | | | X | 4,544.51 | 390,899.63 |
| Transfer | 4/18/2011 | | | X | 4,679.27 | 395,578.90 |
| Transfer | 4/18/2011 | | | X | 5,330.75 | 400,909.65 |
| Transfer | 4/18/2011 | | | X | 6,952.88 | 407,862.53 |
| Transfer | 4/19/2011 | | | X | 0.00 | 407,862.53 |
| Bill Pmt -Check | 4/19/2011 | 4489 | Douglas Public Health | X | 694.48 | 408,557.01 |
| Transfer | 4/19/2011 | | | X | 1,242.55 | 409,799.56 |
| Transfer | 4/19/2011 | | | X | 1,950.81 | 411,750.37 |
| Transfer | 4/19/2011 | | | X | 2,127.53 | 413,877.90 |
| Transfer | 4/19/2011 | | | X | 2,181.11 | 416,059.01 |
| Transfer | 4/19/2011 | | | X | 2,375.07 | 418,434.08 |
| Transfer | 4/19/2011 | | | X | 2,393.40 | 420,827.48 |
| Transfer | 4/19/2011 | | | X | 2,670.03 | 423,497.51 |
| Transfer | 4/19/2011 | | | X | 2,712.68 | 426,210.19 |
| Transfer | 4/19/2011 | | | X | 2,887.23 | 429,097.42 |
| Transfer | 4/19/2011 | | | X | 2,913.80 | 432,011.22 |
| Transfer | 4/19/2011 | | | X | 3,313.27 | 435,324.49 |
| Transfer | 4/19/2011 | | | X | 3,481.27 | 438,805.76 |
| Transfer | 4/19/2011 | | | X | 3,485.22 | 442,290.98 |
| Transfer | 4/19/2011 | | | X | 0.00 | 442,290.98 |
| Bill Pmt -Check | 4/20/2011 | 4494 | RTI | X | 296.32 | 442,587.30 |
| Transfer | 4/20/2011 | | | X | 993.95 | 443,581.25 |
| Transfer | 4/20/2011 | | | X | 1,022.27 | 444,603.52 |
| Transfer | 4/20/2011 | | | X | 1,028.27 | 445,631.79 |
| Transfer | 4/20/2011 | | | X | 1,127.64 | 446,759.43 |
| Transfer | 4/20/2011 | | | X | 1,145.80 | 447,905.23 |
| Transfer | 4/20/2011 | | | X | 1,330.90 | 449,236.13 |
| Transfer | 4/20/2011 | | | X | 1,479.34 | 450,715.47 |
| Transfer | 4/20/2011 | | | X | 1,615.69 | 452,331.16 |
| Transfer | 4/20/2011 | | | X | 1,805.26 | 454,136.42 |

**FRCO, Inc.**
## Reconciliation Detail
**11001 · Suntrust - Master 3797, Period Ending 04/30/2011**

11:20 AM

05/18/11

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 4/20/2011 | | | X | 1,929.40 | 456,065.82 |
| Transfer | 4/20/2011 | | | X | 2,089.66 | 458,165.48 |
| Transfer | 4/20/2011 | | | X | 2,648.34 | 460,803.82 |
| Transfer | 4/20/2011 | | | X | 3,833.51 | 464,637.33 |
| Transfer | 4/21/2011 | | | X | 249.39 | 464,886.72 |
| Transfer | 4/21/2011 | | | X | 292.63 | 465,179.35 |
| Transfer | 4/21/2011 | | | X | 499.98 | 465,679.33 |
| Transfer | 4/21/2011 | | | X | 1,251.83 | 466,931.16 |
| Transfer | 4/21/2011 | | | X | 1,321.38 | 468,252.54 |
| Transfer | 4/21/2011 | | | X | 1,334.83 | 469,587.37 |
| Transfer | 4/21/2011 | | | X | 1,344.55 | 470,931.92 |
| Transfer | 4/21/2011 | | | X | 1,350.11 | 472,282.03 |
| Transfer | 4/21/2011 | | | X | 1,460.55 | 473,742.58 |
| Transfer | 4/21/2011 | | | X | 1,487.37 | 475,229.95 |
| Transfer | 4/21/2011 | | | X | 1,667.20 | 476,897.15 |
| Transfer | 4/21/2011 | | | X | 1,714.06 | 478,611.21 |
| Transfer | 4/21/2011 | | | X | 2,008.85 | 480,620.06 |
| Transfer | 4/21/2011 | | | X | 2,116.38 | 482,736.44 |
| Transfer | 4/22/2011 | | | X | 153.29 | 482,889.73 |
| Transfer | 4/22/2011 | | | X | 602.68 | 483,492.41 |
| Transfer | 4/22/2011 | | | X | 974.94 | 484,467.35 |
| Transfer | 4/22/2011 | | | X | 1,173.86 | 485,641.21 |
| Transfer | 4/22/2011 | | | X | 1,258.25 | 486,899.46 |
| Transfer | 4/22/2011 | | | X | 1,369.84 | 488,269.30 |
| Transfer | 4/22/2011 | | | X | 1,543.40 | 489,812.70 |
| Transfer | 4/22/2011 | | | X | 1,635.82 | 491,448.52 |
| Transfer | 4/22/2011 | | | X | 1,685.22 | 493,133.74 |
| Transfer | 4/22/2011 | | | X | 1,692.75 | 494,826.49 |
| Transfer | 4/22/2011 | | | X | 1,986.56 | 496,813.05 |
| Transfer | 4/22/2011 | | | X | 2,140.40 | 498,953.45 |
| Transfer | 4/22/2011 | | | X | 2,310.60 | 501,264.05 |
| Transfer | 4/22/2011 | | | X | 2,504.72 | 503,768.77 |
| Transfer | 4/25/2011 | | | X | 1,353.61 | 505,122.38 |
| Transfer | 4/25/2011 | | | X | 2,491.58 | 507,613.96 |
| Transfer | 4/25/2011 | | | X | 3,239.13 | 510,853.09 |
| Transfer | 4/25/2011 | | | X | 3,489.80 | 514,342.89 |
| Transfer | 4/25/2011 | | | X | 3,591.07 | 517,933.96 |
| Transfer | 4/25/2011 | | | X | 3,609.61 | 521,543.57 |
| Transfer | 4/25/2011 | | | X | 3,612.45 | 526,156.02 |
| Transfer | 4/25/2011 | | | X | 3,789.28 | 528,945.30 |
| Transfer | 4/25/2011 | | | X | 3,834.19 | 532,779.49 |
| Transfer | 4/25/2011 | | | X | 4,097.37 | 536,876.86 |
| Transfer | 4/25/2011 | | | X | 4,197.55 | 541,074.41 |
| Transfer | 4/25/2011 | | | X | 4,332.11 | 545,406.52 |
| Transfer | 4/25/2011 | | | X | 4,354.79 | 549,761.31 |
| Transfer | 4/25/2011 | | | X | 4,438.81 | 554,200.12 |
| Transfer | 4/25/2011 | | | X | 5,094.09 | 559,294.21 |
| Transfer | 4/25/2011 | | | X | 5,890.32 | 565,184.53 |
| Transfer | 4/26/2011 | | | X | 594.43 | 565,778.96 |
| Transfer | 4/26/2011 | | | X | 1,345.59 | 567,124.55 |
| Transfer | 4/26/2011 | | | X | 1,690.72 | 568,815.27 |
| Transfer | 4/26/2011 | | | X | 1,828.69 | 570,643.96 |
| Transfer | 4/26/2011 | | | X | 2,013.51 | 572,657.47 |
| Transfer | 4/26/2011 | | | X | 2,064.49 | 574,721.96 |
| Transfer | 4/26/2011 | | | X | 2,267.16 | 576,989.12 |
| Transfer | 4/26/2011 | | | X | 2,357.26 | 579,346.38 |
| Transfer | 4/26/2011 | | | X | 2,803.08 | 582,149.46 |
| Transfer | 4/26/2011 | | | X | 2,902.94 | 585,052.40 |
| Transfer | 4/26/2011 | | | X | 3,328.81 | 588,381.21 |
| Transfer | 4/26/2011 | | | X | 3,458.46 | 591,839.67 |

11:20 AM
05/18/11

# FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 4/26/2011 | | | X | 3,826.90 | 595,666.57 |
| Bill Pmt -Check | 4/27/2011 | 4499 | Judy Dempsey | X | 0.00 | 595,666.57 |
| Transfer | 4/27/2011 | | | X | 273.01 | 595,939.58 |
| Transfer | 4/27/2011 | | | X | 385.56 | 596,325.14 |
| Transfer | 4/27/2011 | | | X | 979.78 | 597,304.92 |
| Transfer | 4/27/2011 | | | X | 1,074.47 | 598,379.39 |
| Transfer | 4/27/2011 | | | X | 1,080.18 | 599,459.57 |
| Transfer | 4/27/2011 | | | X | 1,138.07 | 600,597.64 |
| Transfer | 4/27/2011 | | | X | 1,185.74 | 601,783.38 |
| Transfer | 4/27/2011 | | | X | 1,240.30 | 603,023.68 |
| Transfer | 4/27/2011 | | | X | 1,354.43 | 604,378.11 |
| Transfer | 4/27/2011 | | | X | 1,697.58 | 606,075.69 |
| Transfer | 4/27/2011 | | | X | 1,908.46 | 607,984.15 |
| Transfer | 4/27/2011 | | | X | 2,068.90 | 610,053.05 |
| Transfer | 4/27/2011 | | | X | 2,312.15 | 612,365.20 |
| Transfer | 4/27/2011 | | | X | 3,191.44 | 615,556.64 |
| Transfer | 4/28/2011 | | | X | 355.33 | 615,911.97 |
| Transfer | 4/28/2011 | | | X | 432.91 | 616,344.88 |
| Transfer | 4/28/2011 | | | X | 512.06 | 616,856.94 |
| Transfer | 4/28/2011 | | | X | 1,143.53 | 618,000.47 |
| Transfer | 4/28/2011 | | | X | 1,350.23 | 619,350.70 |
| Transfer | 4/28/2011 | | | X | 1,377.66 | 620,728.36 |
| Transfer | 4/28/2011 | | | X | 1,389.95 | 622,118.31 |
| Transfer | 4/28/2011 | | | X | 1,475.17 | 623,593.48 |
| Transfer | 4/28/2011 | | | X | 1,554.98 | 625,148.46 |
| Transfer | 4/28/2011 | | | X | 1,608.77 | 626,757.23 |
| Transfer | 4/28/2011 | | | X | 1,633.69 | 628,390.92 |
| Transfer | 4/28/2011 | | | X | 1,720.80 | 630,111.72 |
| Transfer | 4/28/2011 | | | X | 1,989.37 | 632,101.09 |
| Transfer | 4/28/2011 | | | X | 2,012.38 | 634,113.47 |
| Transfer | 4/29/2011 | | | X | 256.55 | 634,370.02 |
| Transfer | 4/29/2011 | | | X | 397.76 | 634,767.78 |
| Transfer | 4/29/2011 | | | X | 1,268.45 | 636,036.23 |
| Transfer | 4/29/2011 | | | X | 1,322.10 | 637,358.33 |
| Transfer | 4/29/2011 | | | X | 1,365.67 | 638,724.00 |
| Transfer | 4/29/2011 | | | X | 1,414.75 | 640,138.75 |
| Transfer | 4/29/2011 | | | X | 1,565.36 | 641,704.11 |
| Transfer | 4/29/2011 | | | X | 1,582.39 | 643,286.50 |
| Transfer | 4/29/2011 | | | X | 1,647.85 | 644,934.35 |
| Transfer | 4/29/2011 | | | X | 1,902.79 | 646,837.14 |
| Transfer | 4/29/2011 | | | X | 1,927.42 | 648,764.56 |
| Transfer | 4/29/2011 | | | X | 2,214.26 | 650,978.82 |
| Transfer | 4/29/2011 | | | X | 2,794.67 | 653,773.49 |

|  |  |  |
|---|---|---|
| Total Deposits and Credits | 653,773.49 | 653,773.49 |
| Total Cleared Transactions | -111,756.28 | -111,756.28 |
| Cleared Balance | -111,756.28 | 16,003.07 |

Page 8

11:20 AM

05/18/11

# FRCO, Inc.
# Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 Items** | | | | | | |
| Bill Pmt -Check | 3/2/2011 | 4340 | City of McDonough | | -247.57 | -247.57 |
| Bill Pmt -Check | 4/14/2011 | 4473 | NANCY J WHALEY | | -372.50 | -620.07 |
| Bill Pmt -Check | 4/14/2011 | 4478 | TX CHILD SUPPOR... | | -218.77 | -838.84 |
| Bill Pmt -Check | 4/14/2011 | 4477 | TENNESSEE CHIL... | | -115.38 | -954.22 |
| Bill Pmt -Check | 4/14/2011 | 4459 | CHILD SUPPORT E... | | -77.36 | -1,031.58 |
| Bill Pmt -Check | 4/14/2011 | 4457 | ACS Support | | -42.00 | -1,073.58 |
| Bill Pmt -Check | 4/14/2011 | 4466 | General Sessions Ci... | | -39.34 | -1,112.92 |
| Bill Pmt -Check | 4/14/2011 | 4474 | NC CHILD CENTR... | | -38.77 | -1,151.69 |
| Bill Pmt -Check | 4/20/2011 | 4509 | Maximum Maintenan... | | -2,545.00 | -3,696.69 |
| Bill Pmt -Check | 4/28/2011 | 4507 | Chris McCracken | | -3,750.00 | -7,446.69 |
| Bill Pmt -Check | 4/28/2011 | 4505 | Leon Economy | | -3,000.00 | -10,446.69 |
| Bill Pmt -Check | 4/28/2011 | 4508 | Mike McCracken | | -2,291.67 | -12,738.36 |
| Bill Pmt -Check | 4/28/2011 | 4503 | Chase CPA, LLC | | -1,460.00 | -14,198.36 |
| Bill Pmt -Check | 4/28/2011 | 4502 | Bret Eldridge | | -300.00 | -14,498.36 |
| Bill Pmt -Check | 4/28/2011 | 4504 | Judy Dempsey | | -150.00 | -14,648.36 |
| Bill Pmt -Check | 4/29/2011 | 4506 | Douglas Public Health | | -107.58 | -14,755.94 |
| **Total Checks and Payments** | | | | | -14,755.94 | -14,755.94 |
| **Total Uncleared Transactions** | | | | | -14,755.94 | -14,755.94 |
| **Register Balance as of 04/30/2011** | | | | | -126,512.22 | 1,247.13 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 23 Items** | | | | | | |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia power-333 | | -586.56 | -586.56 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia Power | | -418.00 | -1,004.56 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia Power-314 | | -191.89 | -1,196.45 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia Power | | -129.13 | -1,325.58 |
| Bill Pmt -Check | 5/9/2011 | ACH0... | Georgia power-333 | | -2,823.75 | -4,149.33 |
| Bill Pmt -Check | 5/11/2011 | 4525 | Paul Heard | | -3,038.00 | -7,187.33 |
| Bill Pmt -Check | 5/11/2011 | 4524 | Newnan Utilities | | -2,301.04 | -9,488.37 |
| Bill Pmt -Check | 5/11/2011 | 4516 | City of Griffin | | -2,094.56 | -11,582.93 |
| Bill Pmt -Check | 5/11/2011 | 4523 | Muzak | | -2,025.85 | -13,608.78 |
| Bill Pmt -Check | 5/11/2011 | 4520 | InfoSync Services | | -1,400.00 | -15,008.78 |
| Bill Pmt -Check | 5/11/2011 | 4521 | Maximum Maintenan... | | -994.00 | -16,002.78 |
| Bill Pmt -Check | 5/11/2011 | 4518 | Dekalb County Wate... | | -645.78 | -16,648.56 |
| Bill Pmt -Check | 5/11/2011 | 4517 | Dekalb County Sanit... | | -494.00 | -17,142.56 |
| Bill Pmt -Check | 5/11/2011 | 4511 | Cherokee County He... | | -450.00 | -17,592.56 |
| Bill Pmt -Check | 5/11/2011 | 4515 | City of Douglasville - ... | | -405.00 | -17,997.56 |
| Bill Pmt -Check | 5/11/2011 | 4514 | City of Canton Water | | -268.41 | -18,265.97 |
| Bill Pmt -Check | 5/11/2011 | 4513 | Chris McCracken | | -150.00 | -18,415.97 |
| Bill Pmt -Check | 5/11/2011 | 4522 | Multi-Point | | -139.99 | -18,555.96 |
| Bill Pmt -Check | 5/11/2011 | 4512 | CHILD SUPPORT E... | | -59.06 | -18,615.02 |
| Bill Pmt -Check | 5/11/2011 | 4519 | Direct TV | | -56.28 | -18,671.30 |
| Bill Pmt -Check | 5/13/2011 | 4533 | Chris McCracken | | -3,750.00 | -22,421.30 |
| Bill Pmt -Check | 5/13/2011 | 4535 | Mike McCracken | | -2,291.67 | -24,712.97 |
| Bill Pmt -Check | 5/13/2011 | 4534 | Judy Dempsey | | -159.23 | -24,872.20 |
| **Total Checks and Payments** | | | | | -24,872.20 | -24,872.20 |
| **Total New Transactions** | | | | | -24,872.20 | -24,872.20 |
| **Ending Balance** | | | | | -151,384.42 | -23,625.07 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# SUNTRUST

## Account Statement

FAMOUS RECIPE COMPANY OPERATIONS LLC DIP
CASE10-94027 D/B/A
MRS WINNERS'S CHICKEN & BISCUITS
PO BOX 3004
MCDONOUGH GA 30253-1779

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000107773797 | 04/01/2011 - 04/30/2011 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $127,759.35 | Average Balance | $125,958.22 |
| Deposits/Credits | $653,698.50 | Average Collected Balance | $125,188.06 |
| Checks | $122,883.79 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $642,570.99 | | |
| Ending Balance | $16,003.07 | | |

---

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 04/01 | 1,738.40 | | DEPOSIT | 04/11 | 1,783.50 | | DEPOSIT |
| 04/04 | 2,146.02 | | DEPOSIT | 04/11 | 1,896.32 | | DEPOSIT |
| 04/08 | 1,750.20 | | DEPOSIT | 04/14 | 5,656.14 | | DEPOSIT |
| 04/11 | 1,661.28 | | DEPOSIT | | | | |
| 04/01 | 636.86 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 | | | | |
| 04/01 | 940.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 | | | | |
| 04/01 | 1,155.86 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 | | | | |
| 04/01 | 1,517.97 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 | | | | |
| 04/01 | 1,536.79 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 | | | | |
| 04/01 | 1,609.23 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 | | | | |
| 04/01 | 1,623.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 | | | | |
| 04/01 | 1,667.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 | | | | |
| 04/01 | 1,746.01 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 | | | | |
| 04/01 | 1,959.14 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 | | | | |
| 04/01 | 2,013.67 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 | | | | |
| 04/01 | 2,039.82 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 | | | | |
| 04/01 | 2,263.96 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 | | | | |
| 04/01 | 3,498.38 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 | | | | |
| 04/04 | 218.00 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 | | | | |
| 04/04 | 2,229.17 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 | | | | |
| 04/04 | 2,530.64 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 | | | | |
| 04/04 | 3,806.66 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 | | | | |
| 04/04 | 3,977.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 | | | | |
| 04/04 | 4,475.58 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 | | | | |
| 04/04 | 4,590.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 | | | | |
| 04/04 | 4,653.41 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 | | | | |
| 04/04 | 4,731.28 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 | | | | |
| 04/04 | 5,050.07 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 | | | | |
| 04/04 | 5,481.87 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 | | | | |
| 04/04 | 5,935.75 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 | | | | |
| 04/04 | 6,744.24 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 | | | | |
| 04/04 | 6,999.18 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 | | | | |
| 04/05 | 1,280.04 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 | | | | |
| 04/05 | 2,460.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 | | | | |
| 04/05 | 2,552.44 | | | | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



**SUNTRUST**

# Account
# Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/05 | 2,596.82 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/05 | 2,909.14 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/05 | 3,013.78 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/05 | 3,207.81 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/05 | 3,277.59 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/05 | 3,369.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/05 | 3,404.34 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/05 | 3,613.73 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/05 | 3,941.61 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/05 | 4,535.05 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/05 | 4,834.68 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/06 | 141.06 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/06 | 305.26 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/06 | 354.47 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/06 | 1,039.32 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/06 | 1,157.00 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/06 | 1,169.47 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/06 | 1,325.31 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/06 | 1,389.71 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/06 | 1,498.61 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/06 | 1,938.51 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/06 | 1,999.14 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/06 | 2,011.02 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/06 | 2,298.24 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/06 | 2,495.34 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/07 | 284.36 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/07 | 330.31 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/07 | 489.90 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/07 | 571.96 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/07 | 896.63 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/07 | 1,112.24 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/07 | 1,230.29 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/07 | 1,263.12 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/07 | 1,320.32 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/07 | 1,408.26 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/07 | 1,926.94 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/07 | 1,963.59 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/07 | 2,009.61 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/07 | 3,125.96 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/08 | 262.11 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/08 | 408.48 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/08 | 739.33 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/08 | 1,346.85 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/08 | 1,377.43 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/08 | 1,382.74 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/08 | 1,465.01 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/08 | 1,573.15 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/08 | 1,600.22 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/08 | 1,681.49 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/08 | 1,802.64 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/08 | 2,128.08 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/08 | 2,172.97 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/08 | 3,408.83 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/11 | 524.37 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/11 | 1,809.32 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/11 | 3,083.08 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/11 | 3,242.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/11 | 3,526.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/11 | 3,546.79 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/11 | 4,065.50 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/11 | 4,088.04 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/11 | 4,297.75 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/11 | 4,496.23 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/11 | 4,701.63 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |

Member FDIC Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# SUNTRUST

# Account
# Statement

| Deposits/Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/11 | 5,189.02 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/11 | 5,850.36 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/11 | 6,340.44 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/12 | 838.25 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/12 | 1,353.73 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/12 | 2,071.31 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/12 | 2,212.82 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/12 | 2,379.42 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/12 | 2,387.51 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/12 | 2,540.32 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/12 | 2,663.59 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/12 | 2,690.24 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/12 | 2,752.77 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/12 | 2,803.65 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/12 | 2,936.99 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/12 | 3,035.87 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/12 | 3,436.80 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/13 | 118.30 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/13 | 412.44 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/13 | 465.36 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/13 | 664.68 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/13 | 959.04 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/13 | 1,167.87 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/13 | 1,227.87 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/13 | 1,238.74 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/13 | 1,263.73 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/13 | 1,516.02 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/13 | 1,550.73 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/13 | 1,657.42 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/13 | 2,108.49 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/13 | 2,214.11 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/14 | 139.03 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/14 | 359.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/14 | 466.62 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/14 | 591.76 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/14 | 1,042.66 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/14 | 1,045.39 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/14 | 1,078.27 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/14 | 1,272.16 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/14 | 1,346.63 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/14 | 1,434.93 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/14 | 1,578.14 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/14 | 1,905.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/14 | 1,955.20 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/14 | 2,113.83 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/15 | 1,177.68 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/15 | 1,207.62 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/15 | 1,311.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/15 | 1,483.29 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/15 | 1,503.74 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/15 | 1,665.50 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/15 | 1,701.57 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/15 | 1,867.91 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/15 | 1,921.11 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/15 | 1,970.82 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/15 | 2,174.07 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/15 | 2,427.85 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/15 | 2,926.84 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/15 | 4,466.84 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/18 | 172.82 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/18 | 1,937.74 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/18 | 2,073.74 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/18 | 3,325.65 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/18 | 3,369.16 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 4 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011


**SUNTRUST**

# Account Statement

| Deposits/<br>Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/18 | 3,860.94 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/18 | 3,971.01 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/18 | 4,047.25 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/18 | 4,128.67 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/18 | 4,264.91 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/18 | 4,544.51 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/18 | 4,679.27 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/18 | 5,330.75 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/18 | 6,952.88 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/19 | 694.48 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/19 | 1,242.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/19 | 1,950.81 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/19 | 2,127.53 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/19 | 2,181.11 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/19 | 2,375.07 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/19 | 2,393.40 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/19 | 2,670.03 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/19 | 2,712.68 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/19 | 2,887.23 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/19 | 2,913.80 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/19 | 3,313.27 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/19 | 3,481.27 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/19 | 3,485.22 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/20 | 296.32 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/20 | 993.95 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/20 | 1,022.27 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/20 | 1,028.27 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/20 | 1,127.64 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/20 | 1,145.80 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/20 | 1,330.90 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/20 | 1,479.34 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/20 | 1,615.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/20 | 1,805.26 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/20 | 1,929.40 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/20 | 2,089.66 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/20 | 2,648.34 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/20 | 3,833.51 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/21 | 249.39 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/21 | 292.63 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/21 | 499.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/21 | 1,251.83 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/21 | 1,321.38 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/21 | 1,334.83 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/21 | 1,344.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/21 | 1,350.11 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/21 | 1,460.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/21 | 1,487.37 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/21 | 1,667.20 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/21 | 1,714.06 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/21 | 2,008.85 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/21 | 2,116.38 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/22 | 153.29 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/22 | 602.68 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/22 | 974.94 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/22 | 1,173.86 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/22 | 1,258.25 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/22 | 1,369.84 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/22 | 1,543.40 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/22 | 1,635.82 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/22 | 1,685.22 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/22 | 1,692.75 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/22 | 1,986.56 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/22 | 2,140.40 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/22 | 2,310.60 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 5 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011

# SunTrust

# Account
# Statement

| Deposits/<br>Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/22 | 2,504.72 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/25 | 1,353.61 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/25 | 3,489.80 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/25 | 3,591.07 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/25 | 3,609.61 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/25 | 3,612.45 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/25 | 3,789.28 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/25 | 3,834.19 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/25 | 4,097.37 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/25 | 4,197.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/25 | 4,332.11 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/25 | 4,354.79 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/25 | 4,438.81 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/25 | 5,094.09 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/25 | 5,890.32 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/26 | 594.43 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/26 | 1,690.72 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/26 | 1,828.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/26 | 2,013.51 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/26 | 2,064.49 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/26 | 2,267.16 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/26 | 2,357.26 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/26 | 2,491.58 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/26 | 2,803.08 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/26 | 2,902.94 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/26 | 3,339.13 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/26 | 3,328.81 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/26 | 3,458.46 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/26 | 3,826.90 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/27 | 273.01 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/27 | 385.56 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/27 | 979.78 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/27 | 1,074.47 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/27 | 1,080.18 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/27 | 1,138.07 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/27 | 1,185.74 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/27 | 1,240.30 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/27 | 1,345.59 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/27 | 1,354.43 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/27 | 1,697.58 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/27 | 1,908.46 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/27 | 2,068.90 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/27 | 3,191.44 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/28 | 355.33 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/28 | 432.91 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |
| | 04/28 | 512.06 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/28 | 1,143.53 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/28 | 1,350.23 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/28 | 1,377.66 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/28 | 1,389.95 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |
| | 04/28 | 1,475.17 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/28 | 1,554.98 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/28 | 1,608.77 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/28 | 1,633.69 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/28 | 1,989.37 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/28 | 2,012.38 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/28 | 2,312.15 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/29 | 256.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773847 |
| | 04/29 | 397.76 | | ZERO BALANCE CREDIT FROM ACCT 1000107773870 |
| | 04/29 | 1,268.45 | | ZERO BALANCE CREDIT FROM ACCT 1000107773896 |
| | 04/29 | 1,322.10 | | ZERO BALANCE CREDIT FROM ACCT 1000107773888 |
| | 04/29 | 1,365.67 | | ZERO BALANCE CREDIT FROM ACCT 1000107773854 |
| | 04/29 | 1,414.75 | | ZERO BALANCE CREDIT FROM ACCT 1000107773821 |
| | 04/29 | 1,565.36 | | ZERO BALANCE CREDIT FROM ACCT 1000107773839 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 6 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



SUNTRUST

## Account Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/29 | 1,582.39 | | ZERO BALANCE CREDIT FROM ACCT 1000107773938 |
| | 04/29 | 1,647.85 | | ZERO BALANCE CREDIT FROM ACCT 1000107773862 |
| | 04/29 | 1,720.80 | | ZERO BALANCE CREDIT FROM ACCT 1000107773813 |
| | 04/29 | 1,902.79 | | ZERO BALANCE CREDIT FROM ACCT 1000107773920 |
| | 04/29 | 1,927.42 | | ZERO BALANCE CREDIT FROM ACCT 1000107773904 |
| | 04/29 | 2,214.26 | | ZERO BALANCE CREDIT FROM ACCT 1000107773912 |
| | 04/29 | 2,794.67 | | ZERO BALANCE CREDIT FROM ACCT 1000107773946 |

Deposits/Credits:  301                         Total Items Deposited: 6

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 4092 | 3,461.54 | 04/22 | 4438 | 253.62 | 04/18 | 4468 | 5,500.00 | 04/19 |
| | *4341 | 610.00 | 04/15 | 4439 | 395.82 | 04/18 | 4469 | 5,350.00 | 04/18 |
| | *4345 | 325.00 | 04/21 | *4441 | 599.89 | 04/15 | 4470 | 4,583.10 | 04/21 |
| | 4346 | 2,000.00 | 04/18 | 4442 | 370.52 | 04/15 | 4471 | 5,200.00 | 04/20 |
| | *4351 | 400.00 | 04/19 | 4443 | 728.96 | 04/15 | 4472 | 2,291.67 | 04/15 |
| | *4404 | 2,294.89 | 04/04 | 4444 | 90.29 | 04/18 | *4476 | 5,345.00 | 04/20 |
| | 4405 | 792.90 | 04/01 | 4445 | 103.00 | 04/18 | *4481 | 3,750.00 | 04/21 |
| | *4416 | 150.00 | 04/01 | 4446 | 432.68 | 04/15 | 4482 | 55.00 | 04/20 |
| | *4420 | 2,202.29 | 04/04 | 4447 | 2,236.79 | 04/15 | 4483 | 55.00 | 04/20 |
| | *4423 | 349.75 | 04/04 | 4448 | 524.00 | 04/15 | 4484 | 110.00 | 04/20 |
| | 4424 | 282.31 | 04/06 | 4449 | 641.95 | 04/15 | *4486 | 296.11 | 04/20 |
| | 4425 | 655.70 | 04/11 | 4450 | 7,366.93 | 04/19 | 4487 | 165.00 | 04/21 |
| | 4426 | 690.00 | 04/05 | 4451 | 180.00 | 04/19 | 4488 | 3,750.00 | 04/22 |
| | 4427 | 3,750.00 | 04/04 | 4452 | 274.59 | 04/18 | *4490 | 1,400.00 | 04/22 |
| | 4428 | 79.61 | 04/08 | 4453 | 1,729.91 | 04/18 | 4491 | 2,853.75 | 04/22 |
| | 4429 | 3,000.00 | 04/06 | 4454 | 172.70 | 04/18 | 4492 | 1,084.00 | 04/22 |
| | 4430 | 2,291.67 | 04/01 | *4456 | 2,175.58 | 04/15 | 4493 | 40.42 | 04/22 |
| | 4431 | 275.00 | 04/08 | *4460 | 4,339.27 | 04/15 | *4495 | 55.00 | 04/26 |
| | 4432 | 290.75 | 04/08 | 4461 | 81.85 | 04/22 | 4496 | 1,577.00 | 04/25 |
| | 4433 | 2,756.76 | 04/08 | 4462 | 156.95 | 04/27 | 4497 | 55.00 | 04/25 |
| | 4434 | 588.00 | 04/14 | 4463 | 2,810.00 | 04/27 | 4498 | 5,400.00 | 04/25 |
| | 4435 | 1,377.37 | 04/14 | 4464 | 6,500.00 | 04/26 | *4500 | 143.00 | 04/27 |
| | 4436 | 538.45 | 04/18 | 4465 | 3,000.00 | 04/20 | 4501 | 4,670.03 | 04/27 |
| | 4437 | 1,286.50 | 04/19 | *4467 | 3,540.92 | 04/22 | | | |

Checks: 71                    *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/01 | 544.10 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/01 | 26,390.17 | | OUTGOING FEDWIRE DR TRN #004914 |
| | 04/04 | 20.00 | | ZERO BALANCE DEBIT FROM ACCT 1000107773920 |
| | 04/04 | 613.42 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/05 | 70.91 | | ZERO BALANCE DEBIT FROM ACCT 1000107773847 |
| | 04/05 | 82.56 | | ZERO BALANCE DEBIT FROM ACCT 1000107773888 |
| | 04/05 | 84.82 | | ZERO BALANCE DEBIT FROM ACCT 1000107773946 |
| | 04/05 | 86.87 | | ZERO BALANCE DEBIT FROM ACCT 1000107773870 |
| | 04/05 | 87.07 | | ZERO BALANCE DEBIT FROM ACCT 1000107773821 |
| | 04/05 | 89.57 | | ZERO BALANCE DEBIT FROM ACCT 1000107773896 |
| | 04/05 | 90.76 | | ZERO BALANCE DEBIT FROM ACCT 1000107773938 |
| | 04/05 | 91.86 | | ZERO BALANCE DEBIT FROM ACCT 1000107773854 |
| | 04/05 | 92.11 | | ZERO BALANCE DEBIT FROM ACCT 1000107773813 |
| | 04/05 | 92.64 | | ZERO BALANCE DEBIT FROM ACCT 1000107773920 |
| | 04/05 | 92.77 | | ZERO BALANCE DEBIT FROM ACCT 1000107773839 |
| | 04/05 | 100.80 | | ZERO BALANCE DEBIT FROM ACCT 1000107773862 |
| | 04/05 | 104.21 | | ZERO BALANCE DEBIT FROM ACCT 1000107773912 |
| | 04/05 | 105.37 | | ZERO BALANCE DEBIT FROM ACCT 1000107773904 |
| | 04/05 | 1,612.90 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/05 | 21,348.25 | | OUTGOING FEDWIRE DR TRN #007417 |
| | 04/06 | 17,835.45 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/06 | 1,781.72 | | ELECTRONIC/ACH DEBIT |
| | | | | GPC                         GPC EBILL       0958842021CON |

Continued on next page

168481

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 7 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# SunTrust

Account
Statement

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/06 | 2,255.20 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    6333927027CTN |
| | 04/07 | 34,816.52 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/07 | 470.02 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    0958842021CON |
| | 04/08 | 27,767.47 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/08 | 31,134.81 | | OUTGOING FEDWIRE DR TRN #005492 |
| | 04/11 | 12.24 | | ZERO BALANCE DEBIT FROM ACCT 1000107773888 |
| | 04/11 | 8,995.07 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/11 | 129.92 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    2228444024SMY |
| | 04/11 | 130.33 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    6140680035GRB |
| | 04/11 | 2,043.98 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    6525915026SMY |
| | 04/11 | 2,593.31 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    5186773021TKR |
| | 04/11 | 2,748.52 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    3145969029DOU |
| | 04/12 | 10.34 | | ZERO BALANCE DEBIT FROM ACCT 1000107773896 |
| | 04/12 | 4,242.92 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/12 | 233.09 | | *ELECTRONIC/ACH DEBIT* |
| | | | | Waste Management   8668342080   100061865932 |
| | 04/12 | 23,253.88 | | OUTGOING FEDWIRE DR TRN #007597 |
| | 04/13 | 984.60 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/13 | 27,247.76 | | ZERO BALANCE DEBIT FROM ACCT 1000107774076 |
| | 04/14 | 782.54 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/15 | 319.00 | | ZERO BALANCE DEBIT FROM ACCT 1000107774076 |
| | 04/15 | 7,801.84 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/15 | 2,850.21 | | *ELECTRONIC/ACH DEBIT* |
| | | | | MLGW UTILITY PMT    EPAY    007105351419948 |
| | 04/15 | 25,000.00 | | OUTGOING FEDWIRE DR TRN #004285 |
| | 04/15 | 27,592.87 | | OUTGOING FEDWIRE DR TRN #004286 |
| | 04/19 | 1,576.98 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/19 | 250.00 | | DEPOSITED ITEM RETURNED |
| | 04/19 | 20,293.10 | | OUTGOING FEDWIRE DR TRN #007338 |
| | 04/20 | 193.59 | | ZERO BALANCE DEBIT FROM ACCT 1000107773920 |
| | 04/20 | 28,222.66 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/20 | 3,301.05 | | ACCOUNT ANALYSIS FEE |
| | 04/20 | 41.05 | | *ELECTRONIC/ACH DEBIT* |
| | | | | VCN*DEKALB CO UT    ECHECK    PU#: 003169407 |
| | | | | 602720 1300 COMMERCE DRIVE    DECATUR      GA |
| | 04/20 | 984.86 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CITY OF ATLANTA    WEBPAY    00284784041911 |
| | 04/21 | 27,157.17 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/21 | 191.54 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    0250072023OLN |
| | 04/21 | 319.26 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    0723379066MCD |
| | 04/21 | 480.41 | | *ELECTRONIC/ACH DEBIT* |
| | | | | Waste Management   8668342080   100062347374 |
| | 04/21 | 507.68 | | *ELECTRONIC/ACH DEBIT* |
| | | | | Waste Management   8668342080   100062347173 |
| | 04/21 | 2,062.51 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    2792949021OLN |
| | 04/21 | 2,721.26 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GPC                   GPC EBILL    7126968024MCD |
| | 04/22 | 10,162.00 | | ZERO BALANCE DEBIT FROM ACCT 1000107774076 |
| | 04/22 | 21,507.99 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/22 | 176.06 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WINDSTREAM         WSC ACH    000000108461039 |
| | 04/22 | 1,272.69 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CITY OF ATLANTA    WEBPAY    00284780041911 |

168482

Member FDIC

Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 8 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011


**SUNTRUST**

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/22 | 27,086.16 | | OUTGOING FEDWIRE DR TRN #001997 |
| | 04/25 | 2.00 | | ZERO BALANCE DEBIT FROM ACCT 1000107773896 |
| | 04/25 | 15,640.11 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/26 | 4,753.17 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/26 | 48,225.21 | | ZERO BALANCE DEBIT FROM ACCT 1000107774076 |
| | 04/26 | 19,960.03 | | OUTGOING FEDWIRE DR TRN #007176 |
| | 04/27 | 73,240.84 | | ZERO BALANCE DEBIT FROM ACCT 1000107774076 |
| | 04/28 | 775.23 | | ZERO BALANCE DEBIT FROM ACCT 1000107774068 |
| | 04/29 | 26,632.29 | | OUTGOING FEDWIRE DR TRN #005785 |

Withdrawals/Debits: 74

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 04/01 | 123,539.56 | 123,539.56 | 04/18 | 183,026.13 | 178,579.13 |
| | 04/04 | 177,879.46 | 177,697.46 | 04/19 | 180,601.07 | 180,351.07 |
| | 04/05 | 197,954.10 | 197,954.10 | 04/20 | 156,190.08 | 155,948.08 |
| | 04/06 | 191,921.88 | 191,921.88 | 04/21 | 128,284.26 | 128,284.26 |
| | 04/07 | 174,568.83 | 174,568.83 | 04/22 | 76,649.21 | 76,649.21 |
| | 04/08 | 135,363.96 | 135,363.96 | 04/25 | 109,605.15 | 109,605.15 |
| | 04/11 | 178,158.48 | 178,030.48 | 04/26 | 64,978.90 | 64,978.90 |
| | 04/12 | 184,523.52 | 184,523.52 | 04/27 | 2,881.59 | 2,812.59 |
| | 04/13 | 172,745.96 | 172,685.96 | 04/28 | 21,254.54 | 21,086.54 |
| | 04/14 | 191,983.91 | 185,971.91 | 04/29 | 16,003.07 | 15,884.07 |
| | 04/15 | 141,172.21 | 137,405.21 | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 9 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# SUNTRUST

## Account Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515.

Complete this section to balance this statement to your transaction register.

Month_____ Year_____

Bank Balance Shown on statement          $_____

Add (+)                                  $_____
Deposits not shown on this               _____
statement (if any).                      _____
                          Total (+)   $_____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

|  | $ |  |  | $ |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

                    Total (-)  $_____

                    Balance    $_____
        These balances should agree ↑

Your Transaction
Register Balance          $_____

Add (+)                   $_____
Other credits shown on    _____
this statement but not    _____
in transaction register.

Add (+)                   $_____
Interest paid (for use in balancing interest-bearing
accounts only).
                 Total (+)  $_____

Subtract (-) Other debits shown on this statement
        but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
|  |  |
|  |  |
|  |  |

                 Total (-)  $_____

                 Balance    $_____
                                ↑

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 10 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# SUNTRUST

## Account Statement

| Ck # 4092 | 04/22 | $3,461.54 |
| Ck # 4341 | 04/15 | $610.00 |
| Ck # 4345 | 04/21 | $325.00 |
| Ck # 4346 | 04/18 | $2,000.00 |
| Ck # 4351 | 04/19 | $400.00 |

| Ck # 4404 | 04/04 | $2,294.89 |
| Ck # 4405 | 04/01 | $792.90 |
| Ck # 4416 | 04/01 | $150.00 |
| Ck # 4420 | 04/04 | $2,202.29 |
| Ck # 4423 | 04/04 | $349.75 |

168485

Member FDIC

Continued on next page



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 11 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011

# Account Statement

---

| | | |
|---|---|---|
| Ck # 4424 | 04/06 | $282.31 |
| Ck # 4425 | 04/11 | $655.70 |
| Ck # 4426 | 04/05 | $690.00 |
| Ck # 4427 | 04/04 | $3,750.00 |
| Ck # 4428 | 04/08 | $79.61 |
| Ck # 4429 | 04/06 | $3,000.00 |
| Ck # 4430 | 04/01 | $2,291.67 |
| Ck # 4431 | 04/08 | $275.00 |
| Ck # 4432 | 04/08 | $290.75 |
| Ck # 4433 | 04/08 | $2,756.76 |

---

168486    Member FDIC    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 12 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# SunTrust

## Account Statement

Ck # 4434    04/14    $588.00

Ck # 4435    04/14    $1,377.37

Ck # 4436    04/18    $538.45

Ck # 4437    04/19    $1,286.50

Ck # 4438    04/18    $253.62

Ck # 4439    04/18    $395.82

Ck # 4441    04/15    $599.89

Ck # 4442    04/15    $370.52

Ck # 4443    04/15    $728.96

Ck # 4444    04/18    $90.29



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 13 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011

# Account Statement

| Ck # 4445 | 04/15 | $103.00 |
| Ck # 4446 | 04/15 | $432.68 |
| Ck # 4447 | 04/15 | $2,236.79 |
| Ck # 4448 | 04/15 | $524.00 |
| Ck # 4449 | 04/15 | $641.95 |
| Ck # 4450 | 04/19 | $7,366.93 |
| Ck # 4451 | 04/19 | $180.00 |
| Ck # 4452 | 04/18 | $274.59 |
| Ck # 4453 | 04/18 | $1,729.91 |
| Ck # 4454 | 04/18 | $172.70 |

168488

Member FDIC

Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 14 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011


SUNTRUST

Account
Statement

Ck # 4456    04/15    $2,175.58

Ck # 4460    04/15    $4,339.27

Ck # 4461    04/22    $81.85

Ck # 4462    04/27    $156.95

Ck # 4463    04/27    $2,810.00

Ck # 4464    04/26    $6,500.00

Ck # 4465    04/20    $3,000.00

Ck # 4467    04/22    $3,540.92

Ck # 4468    04/19    $5,500.00

Ck # 4469    04/18    $5,350.00

168489          Member FDIC          Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 15 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



SUNTRUST

# Account
# Statement

---

| Ck # 4470 | 04/21 | $4,583.10 |

| Ck # 4482 | 04/20 | $55.00 |

| Ck # 4471 | 04/20 | $5,200.00 |

| Ck # 4483 | 04/25 | $55.00 |

| Ck # 4472 | 04/15 | $2,291.67 |

| Ck # 4484 | 04/20 | $110.00 |

| Ck # 4476 | 04/20 | $5,345.00 |

| Ck # 4486 | 04/20 | $296.11 |

| Ck # 4481 | 04/21 | $3,750.00 |

| Ck # 4487 | 04/21 | $165.00 |

---

168490

Member FDIC

Continued on next page



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 16 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011

# Account Statement

---

Ck # 4488    04/21    $3,750.00

Ck # 4490    04/22    $1,400.00

Ck # 4491    04/22    $2,853.75

Ck # 4492    04/22    $1,084.00

Ck # 4493    04/22    $40.42

Ck # 4495    04/26    $55.00

Ck # 4496    04/25    $1,577.00

Ck # 4497    04/25    $55.00

Ck # 4498    04/25    $5,400.00

Ck # 4500    04/27    $143.00

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 17 of 17
36/E00/0175/0 /11
1000107773797
04/30/2011



# Account
# Statement

Ck # 4501      04/27      $4,670.03

Member FDIC



### ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - STORE ACCOUNT #304

Name of Debtor:  Mrs Winners Chicken & Biscuits                    Case Number:  10-94027

Reporting Period beginning    04/01/2011                    Period ending    04/30/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    SUNTRUST                    BRANCH: _____

ACCOUNT NAME:    FRCO DIP                ACCOUNT NUMBER:  1000107773813

PURPOSE OF ACCOUNT:        STORE DEPOSITORY-ZBA

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 | |
| Plus Total Amount of Outstanding Deposits | $ | 2,400.15 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | | * |
| Minus Service Charges | $ | | |
| Ending Balance per Check Register | $ | 2,400.15 | **(a) |

*Debit cards are used by_____    N/A

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D;  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - STORE ACCOUNT #304

Name of Debtor: Mrs Winners Chicken & Biscuits _____    Case Number: 10-94027 _____

Reporting Period beginning ___04/01/2011_____    Period ending ___04/30/2011___

NAME OF BANK: ___SUNTRUST_____    BRANCH: _____

ACCOUNT NAME: ___FRCO DIP_____

ACCOUNT NUMBER: ___1000107773813_____

PURPOSE OF ACCOUNT: _____STORE DEPOSITORY-ZBA_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $_____

11:35 AM

05/18/11

# FRCO, Inc.
## Reconciliation Summary
### 11304 · Suntrust - 304 McDonough, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 23 Items | -46,438.22 |
| Deposits and Credits - 61 Items | 46,438.22 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 0.00 |
| **Uncleared Transactions** | |
| Deposits and Credits - 2 Items | 2,400.15 |
| **Total Uncleared Transactions** | 2,400.15 |
| **Register Balance as of 04/30/2011** | 2,400.15 |
| **New Transactions** | |
| Deposits and Credits - 8 Items | 9,065.99 |
| **Total New Transactions** | 9,065.99 |
| **Ending Balance** | 11,466.14 |

Page 1