UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| FAMOUS RECIPES COMPANY | } | 10-94027-MHM |
| OPERATIONS DBA MRS. WINNERS | } | |
| CHICKEN & BISCUITS | } | JUDGE MURPHY |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM May 1, 2011 TO May 31, 2011

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

/s/ John J. McManus
John J. McManus
Georgia Bar No. 497776
Counsel for Debtor

Debtor's Address
and Phone Number:

Famous Recipes Company

6055 Barfield Road, Suite 200

Atlanta, GA 30328

678 587-0887

Attorney's Address
and Phone Number:

John J. McManus, Esq.

2167 Northlake Parkway, Suite 104

Tucker, GA 30084

770-492-1000

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
**FOR THE PERIOD BEGINNING** _05/01/2011_ **AND ENDING** _05/31/2011_

Name of Debtor: _Mrs Winners Chicken & Biscuits_  Case Number _10-94027_
Date of Petition: _11/10/2010_

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 57,578.74 (a) | 205,882.99 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 670,960.85 | 4,493,870.70 |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | 670,960.85 | 4,493,870.70 |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | | 17,570.37 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 670,960.85 | 4,511,441.07 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 728,539.59 | 4,717,324.06 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | 29.16 | 29.16 |
| B. Bank Charges | 6,438.88 | 43,399.21 |
| C. Contract Labor | 8,840.02 | 109,251.04 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 2,756.76 | 56,726.75 |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 1,641.95 | 12,988.09 |
| J. Payroll - Net *(See Attachment 4B)* | 258,880.48 | 1,682,136.37 |
| K. Professional Fees (Accounting & Legal) | 11,150.00 | 60,131.24 |
| L. Rent | 47,229.02 | 301,184.12 |
| M. Repairs & Maintenance | 9,226.84 | 35,278.33 |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | -39,555.06 | 36,664.65 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | 10,680.80 |
| R. Telephone | 346.27 | 8,156.88 |
| S. Travel & Entertainment | | 741.44 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 35,513.04 | 265,774.34 |
| V. Vehicle Expenses | 726.33 | 7,383.93 |
| W. Other Operating Expenses *(See MOR-3)* | 279,997.82 | 1,981,479.63 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 623,221.51 | 4,612,005.98 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 105,318.08 (c) | 105,318.08 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _19_ day of _June_, 20_11_.  _____ (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| TN – OPC – Catering order | 0 | 42.56 |
| Phoenix – Store Fixtures sold | 0 | 6,000.00 |
| Zenith – W/C Refund | 0 | 10,736.65 |
| Greystone Power – Capital Credits | 0 | 791.16 |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | **0** | **17,570.37** |

"**Other Receipts**" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Food Purchases | 271,675.17 | 1,346,591.84 |
| AP | 0 | 380,602.56 |
| SYSCO AP – Food Purchases | 0 | 82,312.98 |
| AP – OASIS Outsourcing – COBRA Admin | 0 | 1,670.32 |
| Cash Over/Short | 1,338.14 | 10,641.23 |
| FRCO-Payment of Pre-filing expenses | 0 | 107,746.03 |
| Computer and Internet Expenses | 0 | 19,611.15 |
| Theft | 0 | 4,298.50 |
| Licenses/Permits/Fees | 450.00 | 4,628.43 |
| Cleaning | 3,750.00 | 18,200.00 |
| Late Fees | 2,784.51 | 5,176.59 |
| **TOTAL OTHER DISBURSEMENTS** | **279,997.82** | **1,981,479.63** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

6:55 PM

06/18/11

Accrual Basis

# FRCO, Inc.
# Balance Sheet
### As of May 31, 2011

|  | May 31, 11 | Apr 30, 11 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| **1000 · Bank Accounts** | | |
| 1002 · BOA - 2 Master - 1507 | 1,490.37 | 6,173.96 |
| 11001 · Suntrust - Master 3797 | 77,795.69 | 1,247.13 |
| 11304 · Suntrust - 304 McDonough | 940.65 | 2,400.15 |
| 11307 · Suntrust - 307 Smyrna - 3821 | 994.50 | 2,184.95 |
| 11309 · Suntrust - 309 Douglasville - 3 | 864.17 | 2,859.71 |
| 11311 · Suntrust - 311 Griffin - 3847 | 626.00 | 3,504.80 |
| 11314 · Suntrust - 314 Canton - 3854 | 968.26 | 2,485.75 |
| 11320 · Suntrust - 320 Conyers - 3862 | 1,097.69 | 2,892.36 |
| 11323 · Suntrust - 323 Newna - 3870 | 822.86 | 4,808.32 |
| 11324 · Suntrust - 324 Flat Shoals - 38 | 771.26 | 2,733.87 |
| 11327 · Suntrust - 327 Stn Mtn - 3896 | 796.76 | 2,312.25 |
| 11333 · Suntrust - 333 Moreland - 3904 | 1,165.00 | 4,249.48 |
| 11339 · Suntrust - 339 Glenwood - 3912 | 5,311.61 | 4,718.09 |
| 11364 · Suntrust - 364 Campbelton - 392 | 1,031.35 | 3,733.50 |
| 11398 · Suntrust - 398 State Line - 393 | 2,430.25 | 2,221.59 |
| 11415 · Suntrust - 415 Brooks Rd - 3946 | 361.66 | 1,202.83 |
| 1999 · Cash on Hand at Stores | 7,850.00 | 7,850.00 |
| **Total 1000 · Bank Accounts** | 105,318.08 | 57,578.74 |
| **Total Checking/Savings** | 105,318.08 | 57,578.74 |
| **Accounts Receivable** | | |
| 11000 · Accounts Receivable | 176.86 | 176.86 |
| 11100 · Franchise Royalty Receivable | 73,500.00 | 63,000.00 |
| **Total Accounts Receivable** | 73,676.86 | 63,176.86 |
| **Other Current Assets** | | |
| 1600 · Credit Card Receivable | 37,100.44 | 24,700.69 |
| 1800 · Utility Deposits | 40,317.17 | 31,957.17 |
| 1900 · Other Deposits | 1,500.00 | 1,500.00 |
| **2500 · Inventory** | | |
| 2510 · Food Inventory | 10.00 | 0.00 |
| 2500 · Inventory - Other | 62,278.20 | 60,431.65 |
| **Total 2500 · Inventory** | 62,288.20 | 60,431.65 |
| 2800 · Due from FRCO - Ft Walton | 119,440.57 | 119,440.57 |
| **Total Other Current Assets** | 260,646.38 | 238,030.08 |
| **Total Current Assets** | 439,641.32 | 358,785.68 |
| **Fixed Assets** | | |
| **2000 · Assets** | | |
| 2005 · Furniture and Equipment | 72,846.82 | 72,846.82 |
| 2010 · Accumulated Depreciation | -58,568.87 | -50,201.91 |
| **Total 2000 · Assets** | 14,277.95 | 22,644.91 |
| **Total Fixed Assets** | 14,277.95 | 22,644.91 |
| **TOTAL ASSETS** | 453,919.27 | 381,430.59 |

6:55 PM

06/18/11

Accrual Basis

## FRCO, Inc.
## Balance Sheet
### As of May 31, 2011

|  | May 31, 11 | Apr 30, 11 |
|---|---|---|
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 3000 · Accounts Payable | 254,429.86 | 248,735.33 |
| **Total Accounts Payable** | 254,429.86 | 248,735.33 |
| **Other Current Liabilities** | | |
| 3200 · Accruals | | |
| 3204 · O/S Payroll Checks | 2,288.75 | 7,090.55 |
| **Total 3200 · Accruals** | 2,288.75 | 7,090.55 |
| 3500 · Liabilities | | |
| 3505 · Payroll Liabilities | 17,212.94 | 26,485.69 |
| 3510 · Sales Tax Payable | 48,496.98 | 4,868.52 |
| 3515 · Other PR Liabilities | 5,769.10 | 4,554.80 |
| **Total 3500 · Liabilities** | 71,479.02 | 35,909.01 |
| **Total Other Current Liabilities** | 73,767.77 | 42,999.56 |
| **Total Current Liabilities** | 328,197.63 | 291,734.89 |
| **Total Liabilities** | 328,197.63 | 291,734.89 |
| **Equity** | | |
| 3800 · Equity | 352,786.20 | 352,786.20 |
| 3820 · Retained Earnings | -202,859.30 | -202,859.30 |
| Net Income | -24,205.26 | -60,231.20 |
| **Total Equity** | 125,721.64 | 89,695.70 |
| **TOTAL LIABILITIES & EQUITY** | 453,919.27 | 381,430.59 |

6:56 PM

06/18/11

Accrual Basis

# FRCO, Inc.
# Profit & Loss
### May 2011

|  | May 11 | Jan - May 11 |
|---|---|---|
| **Income** | | |
| **4000 · Income** | | |
| 4010 · Food Sales | 680,290.60 | 3,355,287.02 |
| 4015 · Royalty Income | 10,500.00 | 52,500.00 |
| 4020 · Misc. Income | 3,070.00 | 7,311.14 |
| **Total 4000 · Income** | 693,860.60 | 3,415,098.16 |
| **Total Income** | 693,860.60 | 3,415,098.16 |
| **Cost of Goods Sold** | | |
| **5000 · Cost of Goods Sold** | | |
| 5010 · Food Purchases | 269,694.79 | 1,182,428.28 |
| 5420 · Paper Costs | 100.81 | 100.81 |
| 5000 · Cost of Goods Sold - Other | -1,846.55 | -42,630.14 |
| **Total 5000 · Cost of Goods Sold** | 267,949.05 | 1,139,898.95 |
| **6000 · Payroll** | | |
| 6010 · GM Salaries | 28,115.40 | 179,014.12 |
| 6015 · Crew Salaries | 183,177.90 | 858,613.81 |
| 6020 · Payroll Taxes | 11,870.01 | 57,994.09 |
| **Total 6000 · Payroll** | 223,163.31 | 1,095,622.02 |
| **Total COGS** | 491,112.36 | 2,235,520.97 |
| **Gross Profit** | 202,748.24 | 1,179,577.19 |
| **Expense** | | |
| **6100 · Controllable Expense** | | |
| 6110 · Bank Fees | 5,078.43 | 28,132.42 |
| 6115 · Computer and Internet Expenses | 2,853.75 | 17,549.42 |
| 6125 · Credit Card Fees | 1,360.45 | 5,672.13 |
| 6130 · Consultant Fees | 12,083.34 | 63,878.24 |
| 6135 · Automobile Expense | 726.33 | 7,383.93 |
| 6140 · Postage and Delivery | 197.19 | 4,405.92 |
| 6150 · Cash Over and Short | 1,302.17 | 10,243.55 |
| 6155 · Cash Drawer Payouts | 0.00 | 78,334.41 |
| 6180 · Equipment Rental | 0.00 | 1,645.04 |
| **6190 · Insurance Expense** | | |
| 6195 · Worker's Compensation | 0.00 | 19,966.29 |
| 6200 · Insurance - Other | 2,756.76 | 36,525.48 |
| **Total 6190 · Insurance Expense** | 2,756.76 | 56,491.77 |
| 6210 · Advertising and Promotion | 2,077.61 | 2,077.61 |
| 6220 · Landscape | 1,573.55 | 2,808.55 |
| 6230 · Office Supplies | 806.23 | 3,386.03 |
| **6240 · Professional Services** | | |
| 6245 · Accounting Services | 1,400.00 | 1,400.00 |
| 6255 · Legal Fees | 3,250.00 | 104,829.10 |
| 6240 · Professional Services - Other | 720.00 | 52,100.00 |
| **Total 6240 · Professional Services** | 5,370.00 | 158,329.10 |
| 6260 · Repairs and Maintenance | 6,155.34 | 30,825.79 |
| **6270 · Contract Services** | | |
| 6271 · Pest Control | 883.85 | 1,657.70 |
| 6270 · Contract Services - Other | 1,751.00 | 17,783.91 |
| **Total 6270 · Contract Services** | 2,634.85 | 19,441.61 |
| 6275 · Cleaning Fees | 3,750.00 | 18,750.00 |
| 6300 · Operating Supplies | 669.50 | 2,653.07 |

6:56 PM

06/18/11

Accrual Basis

# FRCO, Inc.
# Profit & Loss
## May 2011

| | May 11 | Jan - May 11 |
|---|---|---|
| 6330 · Utilities | | |
| 6335 · Electricity | 18,441.88 | 160,713.91 |
| 6340 · Gas/Natural | 4,502.28 | 34,689.08 |
| 6345 · Telephone Expense | 249.47 | 6,394.27 |
| 6350 · Trash Service | 4,197.51 | 20,015.61 |
| 6355 · Water | 5,662.28 | 29,091.88 |
| Total 6330 · Utilities | 33,053.42 | 250,904.75 |
| 6640 · Travel - Lodging | 0.00 | 232.64 |
| 6651 · Travel - Meals / Meetings | 0.00 | 508.80 |
| Total 6100 · Controllable Expense | 82,448.92 | 763,654.78 |
| 6111 · Late Fees | 2,784.51 | 5,176.59 |
| 66900 · Reconciliation Discrepancies | 35.97 | 137.60 |
| 8000 · Non-Controllable Expense | | |
| 7000 · Corporate Payroll Expenses | 21,634.60 | 122,918.11 |
| 7005 · Corporate Payroll Taxes | 1,222.32 | 6,810.80 |
| 8020 · Rent Expense | 50,229.02 | 251,145.10 |
| 8065 · Licenses/Permits/Fees | 0.00 | 4,310.84 |
| 8070 · Taxes | 0.00 | 3,495.26 |
| 8090 · Depreciation Expense | 8,366.96 | 41,834.87 |
| 9000 · THEFT | 0.00 | 4,298.50 |
| Total 8000 · Non-Controllable Expense | 81,452.90 | 434,813.48 |
| Total Expense | 166,722.30 | 1,203,782.45 |
| Net Income | 36,025.94 | -24,205.26 |

### ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: Mrs Winners Chicken & Biscuits                 Case Number: 10-94027

Reporting Period beginning   05/01/2011                    Period ending   05/31/2011

ACCOUNTS RECEIVABLE AT PETITION DATE: $_____0_____

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 87,877.55 | (a) |
| PLUS: Current Month New Billings | $ | 47,600.44 | |
| MINUS: Collection During the Month | $ | 24,700.69 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | | * |
| End of Month Balance | $ | 110,777.30 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

---

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 47,600.44 | $ 10.500.00 | $ 10,500.00 | $ 42,176.86 | $ 110,777.30 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| | 11/31/10 | Royalty Receivable |
| | 12/31/10 | Royalty Receivable |
| | 01/30/11 | Royalty Receivable |
| | 02/28/11 | Royalty Receivable |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  Mrs Winners Chicken & Biscuits                Case Number:  10-94027

Reporting Period beginning  05/01/2011                Period ending    05/31/2011

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | See attached report - | |
| | | | ACCOUNTS PAYABLE – May 31, 2011 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

X Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $         248,735.33 | (a) |
| PLUS: New Indebtedness Incurred This Month | $         126,602.36 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $         120,907.83 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $         254,429.86 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

12:08 AM
06/19/11

# FRCO, Inc.
## A/P Aging Summary
### As of May 31, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Adam Wood | 2,048.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,048.45 |
| Adams | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 120.00 |
| Astila | 2,853.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,853.75 |
| Bennett Law PLLC | 0.00 | 0.00 | 1,494.15 | 5,877.26 | 0.00 | 7,371.41 |
| Chase CPA, LLC | 720.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,720.00 |
| CHILD SUPPORT ENFORCEMENT | 271.50 | 0.00 | 0.00 | 0.00 | 0.00 | 271.50 |
| Chris McCracken | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| Citgo Food Mart | 0.00 | 327.18 | 0.00 | 0.00 | 0.00 | 327.18 |
| City of Atlanta - Water - 333 | 1,293.39 | 944.31 | 0.00 | 0.00 | 0.00 | 2,237.70 |
| City of Atlanta - Water - 364 | 1,589.78 | 607.73 | 0.00 | 0.00 | 0.00 | 2,197.51 |
| City of Canton Water | 287.22 | 0.00 | 0.00 | 0.00 | 0.00 | 287.22 |
| City of Douglasville - 309 Trash | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| City of Griffin | 2,145.52 | 0.00 | 0.00 | 280.00 | 0.00 | 2,425.52 |
| City of Southaven | 305.85 | 221.89 | 0.00 | 0.00 | 0.00 | 527.74 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Dekalb County Sanitation-327 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | 494.00 |
| Dekalb County Sanitation-339 | 494.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 |
| Dekalb County WaterShed Management-339WTR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Direct TV | 54.74 | 0.00 | 0.00 | 0.00 | 0.00 | 54.74 |
| Douglas Co Water - 309 | 305.86 | 237.56 | 0.00 | 0.00 | 0.00 | 543.42 |
| FedEx | 33.23 | 117.84 | 0.00 | 0.00 | 0.00 | 151.07 |
| Georgia Power | 17,902.08 | 10,764.22 | 8,245.28 | 0.00 | 262.27 | 37,173.85 |
| Griffin Industries | 875.50 | 206.00 | 412.00 | 0.00 | 0.00 | 1,493.50 |
| Henry County Water | 427.18 | 329.40 | 0.00 | 0.00 | 0.00 | 756.58 |
| InfoSync Services | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| John J McManus | 0.00 | 0.00 | 0.00 | 0.00 | 151,279.68 | 151,279.68 |
| Leon Economy | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| Maximum Maintenance | 2,996.00 | 1,608.00 | 0.00 | 0.00 | 0.00 | 4,604.00 |
| Memphis Light | 3,998.92 | 0.00 | 0.00 | 0.00 | 0.00 | 3,998.92 |
| Mike McCracken | 2,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,291.67 |
| Muzak | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 |
| Newnan Utilities | 2,173.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,173.64 |
| NuCO2 | 471.98 | 262.53 | 0.00 | 0.00 | 0.00 | 734.51 |
| Orkin Pest Control | 553.85 | 773.85 | 110.00 | 0.00 | 0.00 | 1,437.70 |
| Orkin Pest Control - 323 | 55.00 | 0.00 | 55.00 | 0.00 | 0.00 | 110.00 |
| Orkin Pest Control - TN | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 55.00 |
| ProSan Corporation | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| REDCO Inc | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| Rockdale Water | 355.01 | 303.69 | 0.00 | 0.00 | 0.00 | 658.70 |
| Scana Energy | 4,099.86 | 0.00 | 0.00 | 0.00 | 0.00 | 4,099.86 |
| Telekenex | 194.73 | 194.73 | 0.00 | 0.00 | 0.00 | 389.46 |
| UPS | 18.56 | 0.00 | 0.00 | 0.00 | 0.00 | 18.56 |
| USPS | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 56.00 |
| Windstream | 0.00 | 173.95 | 0.00 | 0.00 | 0.00 | 173.95 |
| WM 314 | 244.10 | 0.00 | 0.00 | 0.00 | 0.00 | 244.10 |
| WM GA | 1,813.07 | 0.00 | 1,806.17 | 0.00 | 0.00 | 3,619.24 |
| WM TN | 487.73 | 0.00 | 0.00 | 0.00 | 0.00 | 487.73 |
| **TOTAL** | 63,667.17 | 18,769.88 | 12,177.60 | 6,217.26 | 153,597.95 | 254,429.86 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>Mrs Winners Chicken & Biscuits</u>          Case Number: <u>10-94027</u>

Reporting Period beginning ___<u>05/01/2011</u>___          Period ending ___<u>05/31/2011</u>___

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 58,431.19 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 60,431.65 (a) |
| PLUS: Inventory Purchased During Month | $ | 271,675.17 |
| MINUS: Inventory Used or Sold | $ | 269,818.62 |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $ | 62,288.20 |

METHOD OF COSTING INVENTORY: _____<u>Lower of Cost or Market</u>_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100 % | % | % | % = | 100%* |

* Aging Percentages must equal 100%.

X   Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: __<u>78,846.82</u>__ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): ____<u>Store Fixtures, Kitchen Equipment, Tables, Chairs</u>
<u>and booths</u>

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 22,644.91 (a)(b) |
| MINUS: Depreciation Expense | $ | 8,366.95 |
| PLUS: New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $ | 14,277.95 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| N/A | | | | |
| N/A | | | | |

TOTAL                                                                       0      (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| 304- McDonough | | 650.00 | |
| 307- Windy Hill | | 500.00 | |
| 309- Douglasville | | 500.00 | |
| 311 – Griffin | | 500.00 | |
| 314 – Canton | | 500.00 | |
| 320 – Conyers | | 500.00 | |
| 323 – Newnan | | 500.00 | |
| 324 - Flat Shoals | | 600.00 | |
| 327 - St Mnt | | 600.00 | |
| 333 - Moreland | | 600.00 | |
| 339 - Glenwood | | 600.00 | |
| 364 - Campbellton | | 600.00 | |
| 398 - State Line | | 600.00 | |
| 415 - Brooks Rd | | 600.00 | |
| **TOTAL** | | $      7,850      (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**_____
  Disbursements out of store petty cash/registers are accounted for in the MOR – 2
disbursements. See attached Paid In/Out schedule from operations for detail of disbursements
paid from cash drawers._____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)     $     7,850         (c)**
(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
    amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
    MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: Mrs Winners Chicken & Biscuits           Case Number: 10-94027

Reporting Period beginning     05/01/2011           Period ending    05/31/2011

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| GA Dept of Rev | 06/20/11 | Sales & Use | 32,349.54 | 5/20/11 | 4/30/10 |
| MS Dept of Rev | 06/20/11 | Sales & Use | 7,934.35 | 5/20/11 | 4/30/10 |
| TN Dept of Rev | 06/20/11 | Sales & Use | 8,213.09 | 5/20/11 | 4/30/10 |
|  | 06/15/11 | Payroll | 17,212.94 | 4/30/11 | 3/31/10 |
| CIGNA Withholding |  | Payroll | 5,769.10 |  |  |
| TOTAL |  |  | $ 71,479.02 |  |  |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  Mrs Winners Chicken & Biscuits                    Case Number:  10-94027

Reporting Period beginning   05/01/11                         Period ending   05/31/11

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 11 | 210 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 4 |
| Number of employees on payroll at end of period | 11 | 206 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Willis Group | 404.224.5155 See Policies | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not
reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such
as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management,
etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Mrs Winners Chicken & Biscuits                Case Number: 10-94027

Reporting Period beginning    05/01/2011                Period ending    05/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Bank of America                BRANCH: _____

ACCOUNT NAME:   FRCO DIP                ACCOUNT NUMBER:  4427111507

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1490.37 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 1490.37  **(a) |

*Debit cards are used by        N/A

**If Closing Balance is negative, provide explanation: _____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning __05/01/2011__          Period ending __05/31/2011__

NAME OF BANK:   __Bank of America__          BRANCH: _____

ACCOUNT NAME:   __FRCO DIP__

ACCOUNT NUMBER:   __4427111507__

PURPOSE OF ACCOUNT:   __OPERATING__

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $ _____

9:32 AM

06/17/11

# FRCO, Inc.
## Reconciliation Summary
### 1002 · BOA · 2 Master · 1507, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 6,173.96 |
| Cleared Transactions |  |
| Checks and Payments - 4 items | -4,683.59 |
| Total Cleared Transactions | -4,683.59 |
| Cleared Balance | 1,490.37 |
| Register Balance as of 05/31/2011 | 1,490.37 |
| Ending Balance | 1,490.37 |

9:32 AM

06/17/11

# FRCO, Inc.
## Reconciliation Detail
### 1002 · BOA - 2 Master - 1507, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 6,173.96 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 4 items | | | | | | |
| Check | 5/5/2011 | 7 | | X | -193.90 | -193.90 |
| Check | 5/9/2011 | 8 | GA Dept of Rev - Pa... | X | -3,000.00 | -3,193.90 |
| Check | 5/9/2011 | 9 | | X | -1,457.44 | -4,651.34 |
| Check | 5/16/2011 | 10 | | X | -32.25 | -4,683.59 |
| Total Checks and Payments | | | | | -4,683.59 | -4,683.59 |
| Total Cleared Transactions | | | | | -4,683.59 | -4,683.59 |
| Cleared Balance | | | | | -4,683.59 | 1,490.37 |
| Register Balance as of 05/31/2011 | | | | | -4,683.59 | 1,490.37 |
| Ending Balance | | | | | -4,683.59 | 1,490.37 |



H
H

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number     4427111507
01 01 169 01 M0000 E# 0
Last Statement:    04/29/2011
This Statement:    05/31/2011

NX 0000 01 000 004 010966 #001 BP 0.365
FAMOUS RECIPE COMPANY OPERATIONS, L
DEBTOR IN POSSESSION CASE 10-94027
DBA MRS. WINNER'S CHICKEN & BISCUIT
ATT'N JUDY DEMPSEY
P O BOX 3004
MCDONOUGH GA  30253

Customer Service
1-888-715-1000

Page     1 of     2

nkruptcy Case Number:1094027

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/30/2011 - 05/31/2011 | | Statement Beginning Balance | 6,173.96 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 4,683.59 |
| | | Statement Ending Balance | 1,490.37 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | 9 | 193.90 | Miscellaneous Debit Adjustment1-1043849250 : | 0246000165 |
| 05/09 | | 3,000.00 | GEORGIA ITS TAX  DES:GA TX PYMT ID:667076288 | 2600593750 |
| | | | INDN:MRS WINNERS CHICKEN BI  CO ID:2586002015 CCD | |
| 05/09 | 999 | 1,457.44 | Miscellaneous Debit Adjustment1-1047691710 : | 0246000145 |
| 05/16 | | 32.25 | Account Analysis Fee | 0879004035 |
| | | | ANALYSIS CHARGE APRIL BILLING FOR | |
| | | | DETAIL 44271-11507 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/29 | 6,173.96 | 6,173.96 | 05/16 | 1,490.37 | 1,490.37 |
| 05/05 | 5,980.06 | 5,980.06 | 05/31 | 1,490.37 | 1,490.37 |
| 05/09 | 1,522.62 | 1,522.62 | | | |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    4427111507
01 01 169 01 M0000 E#      0
Last Statement:   04/29/2011
This Statement:   05/31/2011

Customer Service
1-888-715-1000

FAMOUS RECIPE COMPANY OPERATIONS, L

Page      2 of      2

Bankruptcy Case Number:1094027

## IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

# ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __Mrs Winners Chicken & Biscuits__          Case Number: __10-94027__

Reporting Period beginning __05/01/2011__          Period ending __05/31/2011__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Suntrust__          BRANCH: __McDonough, GA__

ACCOUNT NAME: __FRCO DIP__          ACCOUNT NUMBER: __1000107773797__

PURPOSE OF ACCOUNT: __OPERATING__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 88778.54 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 10982.85     * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 77795.69     **(a) |

*Debit cards are used by_____N/A_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _Mrs Winners Chicken & Biscuits_____     Case Number: _10-94027___

Reporting Period beginning __05/01/2011_____     Period ending __05/31/2011___

NAME OF BANK: __SUNTRUST_____     BRANCH: _____

ACCOUNT NAME: __FRCO DIP_____

ACCOUNT NUMBER: __xxxx xxxxx xx_____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $ _____

|  |  | May 1, 11 |
|---|---|---|
| **Beginning Balance** |  | 16,003.07 |
| Cleared Transactions |  |  |
| Checks and Payments - 119 items | -661,611.94 |  |
| Deposits and Credits - 295 items | 734,387.41 |  |
| **Total Cleared Transactions** | 72,775.47 |  |
|  |  |  |
| **Cleared Balance** |  | 88,778.54 |
|  |  |  |
| Uncleared Transactions |  |  |
| Checks and Payments - 8 items | -1,151.69 |  |
| **Total Uncleared Transactions** | -1,151.69 |  |
|  |  |  |
| **Register Balance as of 05/01/2011** |  | 87,626.85 |
|  |  |  |
| New Transactions |  |  |
| Checks and Payments - 18 items | -56,952.16 |  |
| **Total New Transactions** | -56,952.16 |  |
|  |  |  |
| **Ending Balance** |  | 30,674.69 |

10:27 AM
06/13/11

## FRCO, Inc.
## Reconciliation Detail
11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | |
| Cleared Transactions | | | | | | 16,003.07 |
| Checks and Payments - 119 Items | | | | | | |
| Bill Pmt -Check | 4/29/2011 | 4509 | Maximum Maintenan... | X | -2,545.00 | -2,545.00 |
| Bill Pmt -Check | 4/28/2011 | 4507 | Chris McCracken | X | -3,750.00 | -6,295.00 |
| Bill Pmt -Check | 4/28/2011 | 4505 | Leon Economy | X | -3,000.00 | -9,295.00 |
| Bill Pmt -Check | 4/28/2011 | 4508 | Mike McCracken | X | -2,291.67 | -11,586.67 |
| Bill Pmt -Check | 4/28/2011 | 4503 | Chase CPA, LLC | X | -1,460.00 | -13,046.67 |
| Bill Pmt -Check | 4/28/2011 | 4502 | Bret Eldridge | X | -300.00 | -13,346.67 |
| Bill Pmt -Check | 4/29/2011 | 4504 | Judy Dempsey | X | -150.00 | -13,496.67 |
| Bill Pmt -Check | 4/29/2011 | 4506 | Douglas Public Health | X | -107.58 | -13,604.25 |
| Transfer | 5/2/2011 | | | X | -2,000.00 | -15,604.25 |
| Transfer | 5/2/2011 | | | X | -550.75 | -16,155.00 |
| Transfer | 5/2/2011 | | | X | -82.40 | -16,237.40 |
| Check | 5/3/2011 | ACH0... | SYSCO Atlanta | X | -21,720.28 | -37,957.68 |
| Transfer | 5/3/2011 | | | X | -3,154.37 | -41,112.05 |
| Transfer | 5/4/2011 | | | X | -23,083.38 | -64,195.43 |
| Transfer | 5/4/2011 | | | X | -139.04 | -64,334.47 |
| Transfer | 5/4/2011 | | | X | -113.75 | -64,448.22 |
| Transfer | 5/4/2011 | | | X | -99.49 | -64,547.71 |
| Transfer | 5/4/2011 | | | X | -97.83 | -64,645.54 |
| Transfer | 5/4/2011 | | | X | -93.55 | -64,739.09 |
| Transfer | 5/4/2011 | | | X | -89.97 | -64,829.06 |
| Transfer | 5/4/2011 | | | X | -89.65 | -64,918.71 |
| Transfer | 5/4/2011 | | | X | -89.56 | -65,008.27 |
| Transfer | 5/4/2011 | | | X | -86.43 | -65,094.70 |
| Transfer | 5/4/2011 | | | X | -84.02 | -65,178.72 |
| Transfer | 5/4/2011 | | | X | -83.87 | -65,262.59 |
| Transfer | 5/4/2011 | | | X | -79.54 | -65,342.13 |
| Transfer | 5/4/2011 | | | X | -69.04 | -65,411.17 |
| Transfer | 5/5/2011 | | | X | -10.34 | -65,421.51 |
| Transfer | 5/5/2011 | | | X | -28,249.95 | -93,671.46 |
| Transfer | 5/5/2011 | | | X | -12.38 | -93,683.84 |
| Transfer | 5/5/2011 | | | X | -8.65 | -93,692.49 |
| Transfer | 5/5/2011 | | | X | -4.68 | -93,697.17 |
| Transfer | 5/5/2011 | | | X | -3.20 | -93,700.37 |
| Transfer | 5/5/2011 | | | X | -2.16 | -93,702.53 |
| Check | 5/6/2011 | | | X | -33,508.60 | -127,211.13 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | SYSCO Atlanta | X | -31,179.15 | -158,390.28 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia power-333 | X | -586.56 | -158,976.84 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia Power | X | -418.00 | -159,394.84 |
| Bill Pmt -Check | 5/6/2011 | ACH0... | Georgia Power-314 | X | -191.89 | -159,586.73 |
| Transfer | 5/6/2011 | ACH0... | Georgia Power | X | -129.13 | -159,715.86 |
| Bill Pmt -Check | 5/9/2011 | | | X | -9,536.57 | -169,252.43 |
| Check | 5/9/2011 | ACH0... | Georgia power-333 | X | -2,823.75 | -172,076.18 |
| Transfer | 5/10/2011 | ACH0... | SYSCO Atlanta | X | -26,432.15 | -198,508.33 |
| Transfer | 5/10/2011 | | | X | -3,159.63 | -201,667.96 |
| Bill Pmt -Check | 5/11/2011 | | | X | -21,927.86 | -223,595.82 |
| Bill Pmt -Check | 5/11/2011 | ACH0... | Georgia Power | X | -4,577.47 | -228,173.29 |
| Bill Pmt -Check | 5/11/2011 | 4525 | Paul Heard | X | -3,038.00 | -231,211.29 |
| Bill Pmt -Check | 5/11/2011 | 4516 | City of Griffin | X | -2,094.56 | -233,305.85 |
| Bill Pmt -Check | 5/11/2011 | 4520 | InfoSync Services | X | -1,400.00 | -234,705.85 |
| Bill Pmt -Check | 5/11/2011 | 4521 | Maximum Maintenan... | X | -994.00 | -235,699.85 |
| Bill Pmt -Check | 5/11/2011 | 4518 | Dekalb County Wate... | X | -845.78 | -236,345.63 |
| Bill Pmt -Check | 5/11/2011 | 4517 | Dekalb County Sanit... | X | -494.00 | -236,839.63 |
| Bill Pmt -Check | 5/11/2011 | 4511 | Cherokee County He... | X | -450.00 | -237,289.63 |
| Bill Pmt -Check | 5/11/2011 | 4515 | City of Douglasville - ... | X | -405.00 | -237,694.63 |
| Bill Pmt -Check | 5/11/2011 | 4514 | City of Canton Water | X | -268.41 | -237,963.04 |
| Bill Pmt -Check | 5/11/2011 | 4513 | Chris McCracken | X | -150.00 | -238,113.04 |
| Transfer | 5/12/2011 | 4519 | Direct TV | X | -56.28 | -238,169.32 |
| Check | 5/13/2011 | ACH0... | SYSCO Atlanta | X | -2,784.51 | -240,953.83 |
| Bill Pmt -Check | 5/13/2011 | 4633 | Chris McCracken | X | -28,060.39 | -269,014.22 |
| Bill Pmt -Check | 5/13/2011 | ACH0... | Georgia Power | X | -3,750.00 | -272,764.22 |
| Bill Pmt -Check | 5/13/2011 | 4535 | Mike McCracken | X | -2,604.67 | -275,368.89 |
| Bill Pmt -Check | 5/13/2011 | 4534 | Judy Dempsey | X | -2,291.67 | -277,660.56 |
| Transfer | 5/13/2011 | | | X | -159.23 | -277,819.79 |
| Transfer | 5/16/2011 | | | X | -10.45 | -277,830.24 |
| Transfer | 5/16/2011 | | | X | -3,000.00 | -280,830.24 |
| Check | 5/17/2011 | ACH0... | SYSCO Atlanta | X | -318.45 | -281,148.69 |
| Transfer | 5/17/2011 | | | X | -21,418.71 | -302,567.40 |
| Transfer | 5/18/2011 | | | X | -303.00 | -302,870.40 |
| Bill Pmt -Check | 5/18/2011 | 4537 | Finegood Family Trust | X | -22,566.06 | -325,436.46 |
| Bill Pmt -Check | 5/18/2011 | 4540 | Hundoblo Trust | X | -6,500.00 | -331,936.46 |
| Bill Pmt -Check | 5/18/2011 | 4544 | Stargazer Property | X | -5,500.00 | -337,436.46 |
| Bill Pmt -Check | 5/18/2011 | 4541 | Leon Economy | X | -5,400.00 | -342,836.46 |
| | | | | | -5,350.00 | -348,186.46 |

10:27 AM
06/13/11

# FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 5/18/2011 | 4545 | Steve Rush | X | -5,345.00 | -353,531.46 |
| Bill Pmt -Check | 5/18/2011 | 4543 | Midori LLC | X | -5,200.00 | -358,731.46 |
| Bill Pmt -Check | 5/18/2011 | ACH0... | Entergy | X | -4,300.00 | -363,031.46 |
| Bill Pmt -Check | 5/18/2011 | ACH0... | Memphis Light | X | -3,960.33 | -366,991.79 |
| Bill Pmt -Check | 5/18/2011 | 4539 | Hardee's | X | -3,540.92 | -370,532.71 |
| Bill Pmt -Check | 5/18/2011 | 4538 | Gary W Schaffer | X | -3,000.00 | -373,532.71 |
| Bill Pmt -Check | 5/18/2011 | 4536 | En Gedi Investments | X | -2,810.00 | -376,342.71 |
| Bill Pmt -Check | 5/18/2011 | 4531 | Mary L Piatklewicz | X | -2,333.10 | -378,675.81 |
| Bill Pmt -Check | 5/18/2011 | 4542 | Mary L Piatklewicz | X | -2,250.00 | -380,925.81 |
| Transfer | 5/19/2011 | | | X | -30,368.85 | -411,292.66 |
| Check | 5/19/2011 | ena | | X | -3,214.07 | -414,506.73 |
| Check | 5/19/2011 | 4137 | OASIS OUTSOURC... | X | -2,756.76 | -417,263.49 |
| Bill Pmt -Check | 5/19/2011 | ACH0... | NuCO2 | X | -2,341.55 | -419,605.04 |
| Transfer | 5/18/2011 | | | X | -177.77 | -419,782.81 |
| Check | 5/19/2011 | 4212 | USPS | X | -62.85 | -419,845.66 |
| Transfer | 5/19/2011 | | | X | -10.45 | -419,856.11 |
| Transfer | 5/20/2011 | | | X | -27,784.39 | -447,640.50 |
| Check | 5/20/2011 | ACH0... | SYSCO Atlanta | X | -26,763.98 | -474,404.48 |
| Check | 5/20/2011 | 4532 | Chris McCracken | X | -548.68 | -474,953.16 |
| Check | 5/20/2011 | 4213 | UPS Store | X | -49.29 | -475,002.45 |
| Transfer | 5/23/2011 | | | X | -41,331.68 | -516,334.13 |
| Transfer | 5/23/2011 | | | X | -12,904.72 | -529,238.85 |
| Bill Pmt -Check | 5/23/2011 | 4530 | ProSan Corporation | X | -3,750.00 | -532,988.85 |
| Check | 5/24/2011 | ACH0... | SYSCO Atlanta | X | -20,494.28 | -553,483.13 |
| Transfer | 5/24/2011 | | | X | -10,195.00 | -563,678.13 |
| Transfer | 5/24/2011 | | | X | -4,558.93 | -568,237.06 |
| Bill Pmt -Check | 5/24/2011 | ACH0... | Georgia Power | X | -4,371.48 | -572,608.54 |
| Transfer | 5/25/2011 | | | X | -22,108.50 | -594,717.04 |
| Transfer | 5/25/2011 | | | X | -1,372.44 | -596,089.48 |
| Bill Pmt -Check | 5/25/2011 | 4557 | TX CHILD SUPPOR... | X | -437.54 | -596,527.02 |
| Bill Pmt -Check | 5/25/2011 | 4552 | Maximum Maintenan... | X | -399.00 | -596,926.02 |
| Bill Pmt -Check | 5/25/2011 | 4549 | CHILD SUPPORT E... | X | -350.20 | -597,276.22 |
| Bill Pmt -Check | 5/25/2011 | 4529 | Judy Dempsey | X | -318.81 | -597,595.03 |
| Bill Pmt -Check | 5/26/2011 | 4556 | TENNESSEE CHIL... | X | -230.76 | -597,825.79 |
| Bill Pmt -Check | 5/26/2011 | 4554 | NC CHILD CENTR... | X | -77.54 | -597,903.33 |
| Transfer | 5/26/2011 | ACH0... | Scana Energy | X | -4,001.04 | -601,904.37 |
| Bill Pmt -Check | 5/26/2011 | ACH0... | city of smyrna Utilitie... | X | -2,898.09 | -604,802.46 |
| Check | 5/26/2011 | | | X | -1,213.43 | -606,015.89 |
| Transfer | 5/27/2011 | ACH0... | SYSCO Atlanta | X | -156.58 | -606,172.47 |
| Check | 5/31/2011 | ACH0... | SYSCO Atlanta | X | -25,933.88 | -632,106.35 |
| Transfer | 5/31/2011 | | | X | -22,653.39 | -654,759.74 |
| Transfer | 5/31/2011 | | | X | -355.03 | -655,114.77 |
| Bill Pmt -Check | 6/1/2011 | 4562 | Chris McCracken | X | -3.00 | -655,117.77 |
| Bill Pmt -Check | 6/1/2011 | 4565 | Mike McCracken | X | -3,900.00 | -659,017.77 |
| Bill Pmt -Check | 6/1/2011 | 4563 | Judy Dempsey | X | -2,404.17 | -661,421.94 |
| | | | | | -190.00 | -661,611.94 |
| **Total Checks and Payments** | | | | | **-661,611.94** | **-661,611.94** |
| **Deposits and Credits - 295 items** | | | | | | |
| Transfer | 5/2/2011 | | | X | 2,822.31 | 2,822.31 |
| Transfer | 5/2/2011 | | | X | 2,062.06 | 5,684.37 |
| Transfer | 5/2/2011 | | | X | 3,686.02 | 9,370.39 |
| Transfer | 5/2/2011 | | | X | 4,023.01 | 13,393.40 |
| Transfer | 5/2/2011 | | | X | 4,080.99 | 17,474.39 |
| Transfer | 5/2/2011 | | | X | 4,370.06 | 21,844.45 |
| Transfer | 5/2/2011 | | | X | 4,376.93 | 26,221.38 |
| Transfer | 5/2/2011 | | | X | 4,511.26 | 30,732.64 |
| Transfer | 5/2/2011 | | | X | 4,888.18 | 35,620.82 |
| Transfer | 5/2/2011 | | | X | 5,055.54 | 40,676.36 |
| Transfer | 5/2/2011 | | | X | 5,199.26 | 45,875.62 |
| Transfer | 5/2/2011 | | | X | 6,533.97 | 52,409.59 |
| Transfer | 5/2/2011 | | | X | 6,919.01 | 59,328.60 |
| Transfer | 5/2/2011 | | | X | 7,525.57 | 66,854.17 |
| Transfer | 5/3/2011 | | | X | 1,027.85 | 67,882.02 |
| Transfer | 5/3/2011 | | | X | 1,456.50 | 69,338.52 |
| Transfer | 5/3/2011 | | | X | 1,912.98 | 71,251.50 |
| Transfer | 5/3/2011 | | | X | 1,938.23 | 73,189.73 |
| Transfer | 5/3/2011 | | | X | 2,042.89 | 75,232.62 |
| Transfer | 5/3/2011 | | | X | 2,425.45 | 77,658.07 |
| Transfer | 5/3/2011 | | | X | 2,490.36 | 80,148.43 |
| Transfer | 5/3/2011 | | | X | 2,611.13 | 82,769.56 |
| Transfer | 5/3/2011 | | | X | 2,744.13 | 85,503.69 |
| Transfer | 5/3/2011 | | | X | 2,822.29 | 88,325.98 |
| Transfer | 5/3/2011 | | | X | 3,029.19 | 91,355.17 |
| Transfer | 5/3/2011 | | | X | 3,380.18 | 94,735.35 |
| Transfer | 5/3/2011 | | | X | 3,748.16 | 98,483.51 |

10:27 AM
06/13/11

### FRCO, Inc.
### Reconciliation Detail
11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 5/3/2011 | | | X | 3,811.00 | 102,294.51 |
| Transfer | 5/4/2011 | | | X | 186.13 | 102,480.64 |
| Transfer | 5/4/2011 | | | X | 318.33 | 102,798.97 |
| Transfer | 5/4/2011 | | | X | 455.70 | 103,254.67 |
| Transfer | 5/4/2011 | | | X | 1,201.39 | 104,456.06 |
| Transfer | 5/4/2011 | | | X | 1,237.34 | 105,693.40 |
| Transfer | 5/4/2011 | | | X | 1,569.41 | 107,262.81 |
| Transfer | 5/4/2011 | | | X | 1,630.19 | 108,893.00 |
| Transfer | 5/4/2011 | | | X | 1,770.94 | 110,663.94 |
| Transfer | 5/4/2011 | | | X | 1,787.47 | 112,451.41 |
| Transfer | 5/4/2011 | | | X | 1,831.64 | 114,283.05 |
| Transfer | 5/4/2011 | | | X | 2,427.64 | 116,710.69 |
| Transfer | 5/4/2011 | | | X | 2,463.27 | 119,173.96 |
| Transfer | 5/4/2011 | | | X | 2,480.55 | 121,654.51 |
| Transfer | 5/5/2011 | | | X | 2,602.91 | 124,257.42 |
| Transfer | 5/5/2011 | | | X | 249.41 | 124,506.83 |
| Transfer | 5/5/2011 | | | X | 467.47 | 124,974.30 |
| Transfer | 5/5/2011 | | | X | 1,108.88 | 126,083.18 |
| Transfer | 5/5/2011 | | | X | 1,343.27 | 127,426.45 |
| Transfer | 5/5/2011 | | | X | 1,455.25 | 128,881.70 |
| Transfer | 5/5/2011 | | | X | 1,500.64 | 130,382.34 |
| Transfer | 5/5/2011 | | | X | 1,693.84 | 132,076.18 |
| Transfer | 5/5/2011 | | | X | 1,699.32 | 133,775.50 |
| Transfer | 5/5/2011 | | | X | 1,736.91 | 135,512.41 |
| Transfer | 5/5/2011 | | | X | 1,817.31 | 137,329.72 |
| Transfer | 5/5/2011 | | | X | 1,824.79 | 139,154.51 |
| Transfer | 5/5/2011 | | | X | 2,246.68 | 141,401.19 |
| Transfer | 5/6/2011 | | | X | 2,501.19 | 143,902.38 |
| Transfer | 5/6/2011 | | | X | 2,530.35 | 146,432.73 |
| Transfer | 5/6/2011 | | | X | 1,284.32 | 147,717.05 |
| Transfer | 5/6/2011 | | | X | 1,311.77 | 149,028.82 |
| Transfer | 5/6/2011 | | | X | 1,516.31 | 150,544.13 |
| Transfer | 5/6/2011 | | | X | 1,625.88 | 152,170.01 |
| Transfer | 5/6/2011 | | | X | 1,663.12 | 153,833.13 |
| Transfer | 5/6/2011 | | | X | 1,846.09 | 155,679.22 |
| Transfer | 5/6/2011 | | | X | 2,012.78 | 157,692.00 |
| Transfer | 5/6/2011 | | | X | 2,096.50 | 159,788.50 |
| Transfer | 5/6/2011 | | | X | 2,159.04 | 161,947.54 |
| Transfer | 5/6/2011 | | | X | 2,344.98 | 164,292.52 |
| Transfer | 5/6/2011 | | | X | 2,448.89 | 166,741.41 |
| Transfer | 5/6/2011 | | | X | 2,578.88 | 169,320.29 |
| Transfer | 5/6/2011 | | | X | 2,605.58 | 171,925.87 |
| Transfer | 5/9/2011 | | | X | 2,684.99 | 174,610.86 |
| Transfer | 5/9/2011 | | | X | 499.69 | 175,110.55 |
| Transfer | 5/9/2011 | | | X | 2,560.25 | 177,670.80 |
| Transfer | 5/9/2011 | | | X | 2,593.76 | 180,264.56 |
| Transfer | 5/9/2011 | | | X | 2,681.72 | 182,946.28 |
| Transfer | 5/9/2011 | | | X | 2,953.80 | 185,900.08 |
| Transfer | 5/9/2011 | | | X | 3,538.50 | 189,438.58 |
| Transfer | 5/9/2011 | | | X | 3,645.32 | 193,083.90 |
| Transfer | 5/9/2011 | | | X | 4,181.98 | 197,265.88 |
| Transfer | 5/9/2011 | | | X | 4,523.72 | 201,789.60 |
| Transfer | 5/9/2011 | | | X | 4,668.71 | 206,358.31 |
| Transfer | 5/9/2011 | | | X | 4,834.60 | 211,192.91 |
| Transfer | 5/9/2011 | | | X | 5,122.90 | 216,315.81 |
| Transfer | 5/9/2011 | | | X | 6,526.57 | 222,842.38 |
| Transfer | 5/10/2011 | | | X | 7,053.46 | 229,895.84 |
| Transfer | 5/10/2011 | | | X | 1,110.89 | 231,006.73 |
| Transfer | 5/10/2011 | | | X | 1,348.83 | 232,355.56 |
| Transfer | 5/10/2011 | | | X | 1,507.35 | 233,862.91 |
| Transfer | 5/10/2011 | | | X | 1,751.32 | 235,614.23 |
| Transfer | 5/10/2011 | | | X | 2,042.05 | 237,656.28 |
| Transfer | 5/10/2011 | | | X | 2,205.69 | 239,861.97 |
| Transfer | 5/10/2011 | | | X | 2,237.11 | 242,099.08 |
| Transfer | 5/10/2011 | | | X | 2,357.45 | 244,456.53 |
| Transfer | 5/10/2011 | | | X | 2,853.26 | 247,309.79 |
| Transfer | 5/10/2011 | | | X | 2,870.04 | 250,179.83 |
| Transfer | 5/10/2011 | | | X | 3,024.53 | 253,204.36 |
| Transfer | 5/10/2011 | | | X | 3,198.19 | 256,400.55 |
| Transfer | 5/10/2011 | | | X | 3,297.65 | 259,698.20 |
| Transfer | 5/11/2011 | | | X | 6,451.20 | 266,149.40 |
| Transfer | 5/11/2011 | | | X | 166.22 | 266,315.62 |
| Transfer | 5/11/2011 | | | X | 904.80 | 267,220.42 |
| Transfer | 5/11/2011 | | | X | 977.71 | 268,198.13 |
| Transfer | 5/11/2011 | | | X | 1,101.37 | 269,299.50 |
| Transfer | 5/11/2011 | | | X | 1,200.86 | 270,500.36 |

10:27 AM
06/13/11

## FRCO, Inc.
## Reconciliation Detail
11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 5/11/2011 | | | X | 1,226.12 | 271,726.48 |
| Transfer | 5/11/2011 | | | X | 1,491.07 | 273,217.55 |
| Transfer | 5/11/2011 | | | X | 1,549.09 | 274,766.64 |
| Transfer | 5/11/2011 | | | X | 1,568.02 | 276,334.66 |
| Transfer | 5/11/2011 | | | X | 1,640.35 | 277,975.01 |
| Transfer | 5/11/2011 | | | X | 1,858.34 | 279,833.35 |
| Transfer | 5/11/2011 | | | X | 2,650.48 | 282,483.83 |
| Transfer | 5/11/2011 | | | X | 2,806.11 | 285,289.94 |
| Transfer | 5/12/2011 | | | X | 3,109.14 | 288,399.08 |
| Transfer | 5/12/2011 | | | X | 315.27 | 288,714.35 |
| Transfer | 5/12/2011 | | | X | 404.28 | 289,118.63 |
| Transfer | 5/12/2011 | | | X | 486.16 | 289,604.79 |
| Transfer | 5/12/2011 | | | X | 1,029.88 | 290,634.67 |
| Transfer | 5/12/2011 | | | X | 1,064.37 | 291,699.04 |
| Transfer | 5/12/2011 | | | X | 1,147.36 | 292,846.40 |
| Transfer | 5/12/2011 | | | X | 1,262.65 | 294,109.05 |
| Transfer | 5/12/2011 | | | X | 1,272.12 | 295,381.17 |
| Transfer | 5/12/2011 | | | X | 1,326.96 | 296,708.13 |
| Transfer | 5/12/2011 | | | X | 1,499.84 | 298,207.97 |
| Transfer | 5/12/2011 | | | X | 1,511.24 | 299,719.21 |
| Transfer | 5/12/2011 | | | X | 1,687.72 | 301,406.93 |
| Transfer | 5/12/2011 | | | X | 1,698.32 | 303,105.25 |
| Transfer | 5/13/2011 | | | X | 1,802.87 | 304,908.12 |
| Transfer | 5/13/2011 | | | X | 161.72 | 305,069.84 |
| Transfer | 5/13/2011 | | | X | 176.50 | 305,246.34 |
| Transfer | 5/13/2011 | | | X | 1,265.87 | 306,512.21 |
| Transfer | 5/13/2011 | | | X | 1,310.05 | 307,822.26 |
| Transfer | 5/13/2011 | | | X | 1,423.44 | 309,245.70 |
| Transfer | 5/13/2011 | | | X | 1,461.89 | 310,707.59 |
| Transfer | 5/13/2011 | | | X | 1,480.37 | 312,187.96 |
| Transfer | 5/13/2011 | | | X | 1,660.47 | 313,848.43 |
| Transfer | 5/13/2011 | | | X | 1,803.25 | 315,651.68 |
| Transfer | 5/13/2011 | | | X | 1,835.31 | 317,486.99 |
| Transfer | 5/13/2011 | | | X | 1,967.76 | 319,454.75 |
| Transfer | 5/13/2011 | | | X | 1,971.22 | 321,425.97 |
| Transfer | 5/13/2011 | | | X | 2,070.83 | 323,496.80 |
| Transfer | 5/16/2011 | | | X | 2,131.03 | 325,627.83 |
| Transfer | 5/16/2011 | | | X | 362.83 | 325,990.66 |
| Transfer | 5/16/2011 | | | X | 513.47 | 326,504.13 |
| Transfer | 5/16/2011 | | | X | 2,954.08 | 329,458.21 |
| Transfer | 5/16/2011 | | | X | 3,812.65 | 333,270.86 |
| Transfer | 5/16/2011 | | | X | 3,871.39 | 337,142.25 |
| Transfer | 5/16/2011 | | | X | 4,190.04 | 341,332.29 |
| Transfer | 5/16/2011 | | | X | 4,265.39 | 345,597.68 |
| Transfer | 5/16/2011 | | | X | 4,410.87 | 350,008.55 |
| Transfer | 5/16/2011 | | | X | 4,452.93 | 354,461.48 |
| Transfer | 5/16/2011 | | | X | 4,490.50 | 358,951.98 |
| Transfer | 5/16/2011 | | | X | 4,620.28 | 363,572.26 |
| Transfer | 5/16/2011 | | | X | 4,692.17 | 368,264.43 |
| Transfer | 5/16/2011 | | | X | 5,127.71 | 373,392.14 |
| Transfer | 5/16/2011 | | | X | 6,157.60 | 379,549.74 |
| Transfer | 5/17/2011 | | | X | 1,005.18 | 380,554.92 |
| Transfer | 5/17/2011 | | | X | 1,520.53 | 382,075.45 |
| Transfer | 5/17/2011 | | | X | 2,047.69 | 384,123.14 |
| Transfer | 5/17/2011 | | | X | 2,245.56 | 386,368.70 |
| Transfer | 5/17/2011 | | | X | 2,316.39 | 388,685.09 |
| Transfer | 5/17/2011 | | | X | 2,446.78 | 391,131.87 |
| Transfer | 5/17/2011 | | | X | 2,560.48 | 393,692.35 |
| Transfer | 5/17/2011 | | | X | 2,845.43 | 396,537.78 |
| Transfer | 5/17/2011 | | | X | 3,037.87 | 399,575.85 |
| Transfer | 5/17/2011 | | | X | 3,199.21 | 402,774.86 |
| Transfer | 5/17/2011 | | | X | 3,201.62 | 405,976.48 |
| Transfer | 5/17/2011 | | | X | 3,236.13 | 409,212.61 |
| Transfer | 5/17/2011 | | | X | 3,335.83 | 412,548.44 |
| Transfer | 5/17/2011 | | | X | 4,391.03 | 416,939.47 |
| Transfer | 5/18/2011 | | | X | 605.51 | 417,444.98 |
| Transfer | 5/18/2011 | | | X | 941.30 | 418,386.28 |
| Transfer | 5/18/2011 | | | X | 956.69 | 419,342.97 |
| Transfer | 5/18/2011 | | | X | 1,075.62 | 420,418.59 |
| Transfer | 5/18/2011 | | | X | 1,156.83 | 421,575.42 |
| Transfer | 5/18/2011 | | | X | 1,302.11 | 422,877.53 |
| Transfer | 5/18/2011 | | | X | 1,396.95 | 424,274.48 |
| Transfer | 5/18/2011 | | | X | 1,454.91 | 425,729.39 |
| Transfer | 5/18/2011 | | | X | 1,545.17 | 427,274.56 |
| Transfer | 5/18/2011 | | | X | 1,637.44 | 428,912.00 |
| Transfer | 5/18/2011 | | | X | 1,678.24 | 430,590.24 |

10:27 AM
06/13/11

**FRCO, Inc.**
## Reconciliation Detail
11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 5/18/2011 | | | X | 1,810.53 | 432,400.77 |
| Transfer | 5/18/2011 | | | X | 1,907.35 | 434,308.12 |
| Transfer | 5/18/2011 | | | X | 2,304.45 | 436,612.57 |
| Transfer | 5/19/2011 | | | X | 151.87 | 436,764.44 |
| Transfer | 5/19/2011 | | | X | 338.35 | 437,102.79 |
| Transfer | 5/19/2011 | | | X | 437.01 | 437,539.80 |
| Transfer | 5/19/2011 | | | X | 831.96 | 438,371.76 |
| Transfer | 5/19/2011 | | | X | 1,202.30 | 439,574.06 |
| Transfer | 5/19/2011 | | | X | 1,283.31 | 440,857.37 |
| Transfer | 5/19/2011 | | | X | 1,434.40 | 442,291.77 |
| Transfer | 5/19/2011 | | | X | 1,483.32 | 443,775.09 |
| Transfer | 5/19/2011 | | | X | 1,487.91 | 445,263.00 |
| Transfer | 5/19/2011 | | | X | 1,620.14 | 446,880.14 |
| Transfer | 5/19/2011 | | | X | 1,658.60 | 448,547.74 |
| Transfer | 5/19/2011 | | | X | 1,908.28 | 450,456.02 |
| Transfer | 5/19/2011 | | | X | 2,088.44 | 452,544.46 |
| Transfer | 5/20/2011 | | | X | 2,090.09 | 454,634.55 |
| Transfer | 5/20/2011 | | | X | 283.50 | 454,918.05 |
| Transfer | 5/20/2011 | | | X | 391.62 | 455,309.67 |
| Transfer | 5/20/2011 | | | X | 1,231.76 | 456,541.43 |
| Transfer | 5/20/2011 | | | X | 1,456.02 | 457,997.45 |
| Transfer | 5/20/2011 | | | X | 1,470.48 | 459,467.93 |
| Transfer | 5/20/2011 | | | X | 1,474.36 | 460,942.29 |
| Transfer | 5/20/2011 | | | X | 1,553.47 | 462,495.76 |
| Transfer | 5/20/2011 | | | X | 1,651.29 | 464,147.05 |
| Transfer | 5/20/2011 | | | X | 1,693.20 | 465,840.25 |
| Transfer | 5/20/2011 | | | X | 1,814.76 | 467,655.01 |
| Transfer | 5/20/2011 | | | X | 1,854.22 | 469,509.23 |
| Transfer | 5/20/2011 | | | X | 1,866.59 | 471,375.82 |
| Transfer | 5/20/2011 | | | X | 2,427.23 | 473,803.05 |
| Deposit | 5/20/2011 | | | X | 2,930.60 | 476,733.65 |
| Transfer | 5/23/2011 | | | X | 45,221.81 | 521,955.46 |
| Transfer | 5/23/2011 | | | X | 2,226.66 | 524,182.12 |
| Transfer | 5/23/2011 | | | X | 2,470.80 | 526,652.92 |
| Transfer | 5/23/2011 | | | X | 3,055.38 | 529,708.30 |
| Transfer | 5/23/2011 | | | X | 3,622.62 | 533,330.92 |
| Transfer | 5/23/2011 | | | X | 3,813.97 | 537,144.89 |
| Transfer | 5/23/2011 | | | X | 3,975.33 | 541,120.22 |
| Transfer | 5/23/2011 | | | X | 4,078.81 | 545,199.03 |
| Transfer | 5/23/2011 | | | X | 4,314.84 | 549,513.87 |
| Transfer | 5/23/2011 | | | X | 4,460.97 | 553,974.84 |
| Transfer | 5/23/2011 | | | X | 4,633.63 | 558,608.47 |
| Transfer | 5/23/2011 | | | X | 4,650.01 | 563,258.48 |
| Transfer | 5/23/2011 | | | X | 5,329.71 | 568,588.19 |
| Transfer | 5/23/2011 | | | X | 5,924.43 | 574,512.62 |
| Transfer | 5/24/2011 | | | X | 6,077.20 | 580,589.82 |
| Transfer | 5/24/2011 | | | X | 744.22 | 581,334.04 |
| Transfer | 5/24/2011 | | | X | 1,234.63 | 582,568.67 |
| Transfer | 5/24/2011 | | | X | 1,569.21 | 584,137.88 |
| Transfer | 5/24/2011 | | | X | 2,000.90 | 586,138.78 |
| Transfer | 5/24/2011 | | | X | 2,089.15 | 588,227.93 |
| Transfer | 5/24/2011 | | | X | 2,199.58 | 590,427.51 |
| Transfer | 5/24/2011 | | | X | 2,256.67 | 592,684.18 |
| Transfer | 5/24/2011 | | | X | 2,342.97 | 595,027.15 |
| Transfer | 5/24/2011 | | | X | 2,568.29 | 597,595.44 |
| Transfer | 5/24/2011 | | | X | 2,758.60 | 600,354.04 |
| Transfer | 5/24/2011 | | | X | 2,883.40 | 603,237.44 |
| Transfer | 5/24/2011 | | | X | 3,162.03 | 606,389.47 |
| Transfer | 5/24/2011 | | | X | 3,221.30 | 609,610.77 |
| Transfer | 5/25/2011 | | | X | 3,646.36 | 613,157.13 |
| Transfer | 5/25/2011 | | | X | 220.17 | 613,377.30 |
| Transfer | 5/25/2011 | | | X | 367.82 | 613,745.12 |
| Transfer | 5/25/2011 | | | X | 391.87 | 614,136.99 |
| Transfer | 5/25/2011 | | | X | 862.86 | 614,999.85 |
| Transfer | 5/25/2011 | | | X | 1,300.13 | 616,299.98 |
| Transfer | 5/25/2011 | | | X | 1,315.96 | 617,615.94 |
| Transfer | 5/25/2011 | | | X | 1,318.17 | 618,934.11 |
| Transfer | 5/25/2011 | | | X | 1,412.65 | 620,346.76 |
| Transfer | 5/25/2011 | | | X | 1,418.42 | 621,765.18 |
| Transfer | 5/25/2011 | | | X | 1,444.95 | 623,210.13 |
| Transfer | 5/25/2011 | | | X | 1,647.94 | 624,858.07 |
| Transfer | 5/25/2011 | | | X | 1,671.90 | 626,529.97 |
| Transfer | 5/25/2011 | | | X | 1,875.53 | 628,405.50 |
| Transfer | 5/26/2011 | | | X | 2,351.47 | 630,756.97 |
| Transfer | 5/26/2011 | | | X | 210.38 | 630,967.35 |
| Transfer | 5/26/2011 | | | X | 303.75 | 631,271.10 |

Page 6

10:27 AM

06/13/11

# FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 5/26/2011 | | | X | 310.71 | 631,581.81 |
| Transfer | 5/26/2011 | | | X | 391.72 | 631,973.53 |
| Transfer | 5/26/2011 | | | X | 553.84 | 632,527.37 |
| Transfer | 5/26/2011 | | | X | 1,252.14 | 633,779.51 |
| Transfer | 5/26/2011 | | | X | 1,365.25 | 635,144.76 |
| Transfer | 5/26/2011 | | | X | 1,423.48 | 636,568.24 |
| Transfer | 5/26/2011 | | | X | 1,500.90 | 638,069.14 |
| Transfer | 5/26/2011 | | | X | 1,524.59 | 639,593.73 |
| Transfer | 5/26/2011 | | | X | 1,541.55 | 641,135.28 |
| Transfer | 5/26/2011 | | | X | 1,587.50 | 642,722.78 |
| Transfer | 5/26/2011 | | | X | 1,685.66 | 644,408.44 |
| Transfer | 5/26/2011 | | | X | 1,883.30 | 646,291.74 |
| Transfer | 5/27/2011 | | | X | 274.69 | 646,566.43 |
| Transfer | 5/27/2011 | | | X | 348.11 | 646,914.54 |
| Transfer | 5/27/2011 | | | X | 1,112.80 | 648,027.34 |
| Transfer | 5/27/2011 | | | X | 1,636.43 | 649,663.77 |
| Transfer | 5/27/2011 | | | X | 1,657.39 | 651,321.16 |
| Transfer | 5/27/2011 | | | X | 1,929.75 | 653,250.91 |
| Transfer | 5/27/2011 | | | X | 1,935.49 | 655,186.40 |
| Transfer | 5/27/2011 | | | X | 1,985.21 | 657,171.61 |
| Transfer | 5/27/2011 | | | X | 2,010.97 | 659,182.58 |
| Transfer | 5/27/2011 | | | X | 2,457.57 | 661,640.15 |
| Transfer | 5/27/2011 | | | X | 2,502.79 | 664,142.94 |
| Transfer | 5/27/2011 | | | X | 2,568.90 | 666,711.84 |
| Transfer | 5/27/2011 | | | X | 3,009.49 | 669,721.33 |
| Transfer | 5/27/2011 | | | X | 4,053.47 | 673,774.80 |
| Transfer | 5/31/2011 | | | X | 1,189.63 | 674,964.43 |
| Transfer | 5/31/2011 | | | X | 1,804.84 | 676,769.27 |
| Transfer | 5/31/2011 | | | X | 2,454.40 | 679,223.67 |
| Transfer | 5/31/2011 | | | X | 3,421.05 | 682,644.72 |
| Transfer | 5/31/2011 | | | X | 4,232.55 | 686,877.27 |
| Transfer | 5/31/2011 | | | X | 4,482.32 | 691,359.59 |
| Transfer | 5/31/2011 | | | X | 4,772.16 | 696,131.75 |
| Transfer | 5/31/2011 | | | X | 5,021.39 | 701,153.14 |
| Transfer | 5/31/2011 | | | X | 5,043.45 | 706,196.59 |
| Transfer | 5/31/2011 | | | X | 6,141.37 | 711,337.96 |
| Transfer | 5/31/2011 | | | X | 5,248.86 | 716,586.82 |
| Transfer | 5/31/2011 | | | X | 5,334.47 | 721,921.29 |
| Transfer | 5/31/2011 | | | X | 6,020.19 | 727,941.48 |
| Transfer | 5/31/2011 | | | X | 6,445.93 | 734,387.41 |
| **Total Deposits and Credits** | | | | | **734,387.41** | **734,387.41** |
| **Total Cleared Transactions** | | | | | **72,775.47** | **72,775.47** |
| **Cleared Balance** | | | | | **72,775.47** | **88,778.54** |

Uncleared Transactions
Checks and Payments - 8 Items

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/2/2011 | 4340 | City of McDonough | | -247.57 | -247.57 |
| Bill Pmt -Check | 4/14/2011 | 4473 | NANCY J WHALEY | | -372.50 | -620.07 |
| Bill Pmt -Check | 4/14/2011 | 4478 | TX CHILD SUPPOR... | | -218.77 | -838.84 |
| Bill Pmt -Check | 4/14/2011 | 4477 | TENNESSEE CHIL... | | -115.38 | -954.22 |
| Bill Pmt -Check | 4/14/2011 | 4459 | CHILD SUPPORT E... | | -77.36 | -1,031.58 |
| Bill Pmt -Check | 4/14/2011 | 4457 | ACS Support | | -42.00 | -1,073.58 |
| Bill Pmt -Check | 4/14/2011 | 4466 | General Sessions Cl... | | -39.34 | -1,112.92 |
| Bill Pmt -Check | 4/14/2011 | 4474 | NC CHILD CENTR... | | -38.77 | -1,151.69 |
| **Total Checks and Payments** | | | | | **-1,151.69** | **-1,151.69** |
| **Total Uncleared Transactions** | | | | | **-1,151.69** | **-1,151.69** |
| **Register Balance as of 05/01/2011** | | | | | **71,623.78** | **87,626.85** |

10:27 AM
06/13/11

# FRCO, Inc.
## Reconciliation Detail
### 11001 · Suntrust - Master 3797, Period Ending 05/01/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Bill Pmt -Check | 5/11/2011 | 4524 | Newnan Utilties | | -2,301.04 | -2,301.04 |
| Bill Pmt -Check | 5/11/2011 | 4523 | Muzak | | -2,025.85 | -4,326.89 |
| Bill Pmt -Check | 5/11/2011 | 4522 | Multi-Point | | -139.99 | -4,466.88 |
| Bill Pmt -Check | 5/11/2011 | 4512 | CHILD SUPPORT E... | | -59.06 | -4,525.94 |
| Bill Pmt -Check | 5/25/2011 | 4558 | U.S. Trustee | | -9,750.00 | -14,275.94 |
| Bill Pmt -Check | 5/25/2011 | 4555 | Paul Heard | | -920.95 | -15,196.89 |
| Bill Pmt -Check | 5/25/2011 | 4553 | NANCY J WHALEY | | -745.00 | -15,941.89 |
| Bill Pmt -Check | 5/25/2011 | 4551 | General Sessions Ci... | | -78.68 | -16,020.57 |
| Bill Pmt -Check | 5/25/2011 | 4550 | FedEx | | -20.82 | -16,041.39 |
| Bill Pmt -Check | 5/26/2011 | 4526 | Rockdale Water | | -283.94 | -16,325.33 |
| Bill Pmt -Check | 6/1/2011 | 4564 | Leon Economy | | -3,000.00 | -19,325.33 |
| Bill Pmt -Check | 6/1/2011 | 4559 | Asllia | | -2,853.75 | -22,179.08 |
| Bill Pmt -Check | 6/1/2011 | 4560 | Bret Eldridge | | -300.00 | -22,479.08 |
| Bill Pmt -Check | 6/1/2011 | 4561 | CHILD SUPPORT E... | | -271.50 | -22,750.58 |
| Bill Pmt -Check | 6/6/2011 | 4566 | Willis Group | | -29,455.00 | -52,205.58 |
| Bill Pmt -Check | 6/8/2011 | ACH0... | City of Atlanta - Wat... | | -1,208.98 | -53,414.56 |
| Bill Pmt -Check | 6/10/2011 | 4567 | Adam Wood | | -2,743.40 | -56,157.96 |
| Bill Pmt -Check | 6/10/2011 | 4568 | Chris McCracken | | -794.20 | -56,952.16 |
| **Total Checks and Payments** | | | | | -56,952.16 | -56,952.16 |
| **Total New Transactions** | | | | | -56,952.16 | -56,952.16 |
| **Ending Balance** | | | | | 14,671.62 | 30,674.69 |

### ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - STORE ACCOUNT #304

Name of Debtor:  Mrs Winners Chicken & Biscuits                     Case Number:  10-94027

Reporting Period beginning    05/01/2011                     Period ending    05/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    SUNTRUST                    BRANCH: _____

ACCOUNT NAME:    FRCO DIP                ACCOUNT NUMBER:  ꜱꜱꜱꜱ ꜱ6ꜱꜱꜱ 6ꜱ ꜱ6

PURPOSE OF ACCOUNT: _____ STORE DEPOSITORY-ZBA _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 940.65 |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 940.65 **(a) |

* Debit cards are used by         N/A

** If Closing Balance is negative, provide explanation: _____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ! Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - STORE ACCOUNT #304

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning   05/01/2011          Period ending   05/31/2011

NAME OF BANK:   SUNTRUST          BRANCH: _____

ACCOUNT NAME:   FRCO DIP

ACCOUNT NUMBER:   ~~1000 5477 70 015~~

PURPOSE OF ACCOUNT:      STORE DEPOSITORY-ZBA

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                         $ _____

1:47 PM
06/10/11

# FRCO, Inc.
## Reconciliation Summary
### 11304 · Suntrust - 304 McDonough, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 24 items | -49,991.88 |
| Deposits and Credits - 61 items | 49,991.88 |
| Total Cleared Transactions | 0.00 |
|  |  |
| Cleared Balance | 0.00 |
|  |  |
| Uncleared Transactions |  |
| Deposits and Credits - 1 item | 940.65 |
| Total Uncleared Transactions | 940.65 |
|  |  |
| Register Balance as of 05/31/2011 | 940.65 |
| New Transactions |  |
| Deposits and Credits - 5 items | 5,218.68 |
| Total New Transactions | 5,218.68 |
|  |  |
| Ending Balance | 6,159.33 |

1:48 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11304 · Suntrust - 304 McDonough, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 24 Items** | | | | | | |
| Transfer | 5/2/2011 | | | X | -4,080.99 | -4,080.99 |
| Transfer | 5/3/2011 | | | X | -1,938.23 | -6,019.22 |
| Transfer | 5/4/2011 | | | X | -2,480.55 | -8,499.77 |
| Check | 5/4/2011 | 8 | RBS WORLDPAY | X | -89.54 | -8,589.31 |
| Check | 5/4/2011 | 7 | RBS WORLDPAY | X | -25.00 | -8,614.31 |
| Check | 5/4/2011 | 6 | RBS WORLDPAY | X | -24.50 | -8,638.81 |
| Transfer | 5/5/2011 | | | X | -1,500.64 | -10,139.45 |
| Transfer | 5/6/2011 | | | X | -1,625.88 | -11,765.33 |
| Transfer | 5/9/2011 | | | X | -4,568.71 | -16,334.04 |
| Transfer | 5/10/2011 | | | X | -3,297.65 | -19,631.69 |
| Transfer | 5/11/2011 | | | X | -1,226.12 | -20,857.81 |
| Transfer | 5/12/2011 | | | X | -1,147.36 | -22,005.17 |
| Transfer | 5/13/2011 | | | X | -1,423.44 | -23,428.61 |
| Transfer | 5/16/2011 | | | X | -4,265.39 | -27,694.00 |
| Transfer | 5/17/2011 | | | X | -3,199.21 | -30,893.21 |
| Transfer | 5/18/2011 | | | X | -941.30 | -31,834.51 |
| Transfer | 5/19/2011 | | | X | -1,202.30 | -33,036.81 |
| Transfer | 5/20/2011 | | | X | -1,456.02 | -34,492.83 |
| Transfer | 5/23/2011 | | | X | -3,622.62 | -38,115.45 |
| Transfer | 5/24/2011 | | | X | -2,758.60 | -40,874.05 |
| Transfer | 5/25/2011 | | | X | -1,418.42 | -42,292.47 |
| Transfer | 5/26/2011 | | | X | -1,252.14 | -43,544.61 |
| Transfer | 5/27/2011 | | | X | -1,112.80 | -44,657.41 |
| Transfer | 5/31/2011 | | | X | -5,334.47 | -49,991.88 |
| Total Checks and Payments | | | | | -49,991.88 | -49,991.88 |
| **Deposits and Credits - 61 Items** | | | | | | |
| General Journal | 4/29/2011 | 304S-... | Daily Sales Summary | X | 1,109.82 | 1,109.82 |
| General Journal | 4/30/2011 | 304S-... | Daily Sales Summary | X | 1,290.33 | 2,400.15 |
| General Journal | 5/1/2011 | 304S-... | Daily Sales Summary | X | 1,110.43 | 3,510.58 |
| General Journal | 5/2/2011 | 304S-... | Daily Sales Summary | X | 862.96 | 4,373.54 |
| General Journal | 5/3/2011 | 304S-... | Daily Sales Summary | X | 1,098.58 | 5,472.12 |
| Transfer | 5/4/2011 | | | X | 139.04 | 5,611.16 |
| General Journal | 5/4/2011 | 304S-... | Daily Sales Summary | X | 921.56 | 6,532.72 |
| General Journal | 5/5/2011 | 304S-... | Daily Sales Summary | X | 1,194.60 | 7,727.32 |
| General Journal | 5/6/2011 | 304S-... | Daily Sales Summary | X | 1,188.86 | 8,916.18 |
| General Journal | 5/7/2011 | 304S-... | Daily Sales Summary | X | 1,074.69 | 9,990.87 |
| General Journal | 5/8/2011 | 304S-... | Daily Sales Summary | X | 1,614.31 | 11,605.18 |
| General Journal | 5/9/2011 | 304S-... | Daily Sales Summary | X | 1,010.19 | 12,615.37 |
| General Journal | 5/10/2011 | 304S-... | Daily Sales Summary | X | 1,019.19 | 13,634.56 |
| General Journal | 5/11/2011 | 304S-... | Daily Sales Summary | X | 677.48 | 14,312.04 |
| General Journal | 5/12/2011 | 304S-... | Daily Sales Summary | X | 966.49 | 15,278.53 |
| General Journal | 5/13/2011 | 304S-... | Daily Sales Summary | X | 1,448.69 | 16,727.22 |
| General Journal | 5/14/2011 | 304S-... | Daily Sales Summary | X | 1,117.04 | 17,844.26 |
| General Journal | 5/15/2011 | 304S-... | Daily Sales Summary | X | 1,230.95 | 19,075.21 |
| General Journal | 5/16/2011 | 304S-... | Daily Sales Summary | X | 1,011.68 | 20,086.89 |
| General Journal | 5/17/2011 | 304S-... | Daily Sales Summary | X | 941.30 | 21,028.19 |
| General Journal | 5/18/2011 | 304S-... | Daily Sales Summary | X | 819.80 | 21,847.99 |
| General Journal | 5/19/2011 | 304S-... | Daily Sales Summary | X | 880.08 | 22,728.07 |
| General Journal | 5/20/2011 | 304S-... | Daily Sales Summary | X | 910.60 | 23,638.67 |
| General Journal | 5/21/2011 | 304S-... | Daily Sales Summary | X | 939.07 | 24,577.74 |
| General Journal | 5/22/2011 | 304S-... | Daily Sales Summary | X | 1,189.85 | 25,767.59 |
| General Journal | 5/23/2011 | 304S-... | Daily Sales Summary | X | 704.01 | 26,471.60 |
| General Journal | 5/24/2011 | 304S-... | Daily Sales Summary | X | 918.54 | 27,390.14 |
| General Journal | 5/25/2011 | 304S-... | Daily Sales Summary | X | 890.70 | 28,280.84 |
| General Journal | 5/26/2011 | 304S-... | Daily Sales Summary | X | 1,101.85 | 29,382.69 |
| General Journal | 5/27/2011 | 304S-... | Daily Sales Summary | X | 1,572.25 | 30,954.94 |

1:48 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11304 · Suntrust - 304 McDonough, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/28/2011 | 304S-... | Daily Sales Summary | X | 1,201.60 | 32,156.54 |
| General Journal | 5/29/2011 | 304S-... | Daily Sales Summary | X | 1,397.21 | 33,553.75 |
| General Journal | 5/30/2011 | 304S-... | Daily Sales Summary | X | 668.74 | 34,222.49 |
| General Journal | 5/31/2011 | 304C... | | X | 10.95 | 34,233.44 |
| General Journal | 5/31/2011 | 304C... | | X | 206.93 | 34,440.37 |
| General Journal | 5/31/2011 | 304C... | | X | 361.44 | 34,801.81 |
| General Journal | 5/31/2011 | 304C... | | X | 382.50 | 35,184.31 |
| General Journal | 5/31/2011 | 304C... | | X | 431.28 | 35,615.59 |
| General Journal | 5/31/2011 | 304C... | | X | 456.95 | 36,072.54 |
| General Journal | 5/31/2011 | 304C... | | X | 468.71 | 36,541.25 |
| General Journal | 5/31/2011 | 304C... | | X | 469.88 | 37,011.13 |
| General Journal | 5/31/2011 | 304C... | | X | 470.93 | 37,482.06 |
| General Journal | 5/31/2011 | 304C... | | X | 494.67 | 37,976.73 |
| General Journal | 5/31/2011 | 304C... | | X | 499.88 | 38,476.61 |
| General Journal | 5/31/2011 | 304C... | | X | 519.01 | 38,995.62 |
| General Journal | 5/31/2011 | 304C... | | X | 563.78 | 39,559.40 |
| General Journal | 5/31/2011 | 304C... | | X | 570.41 | 40,129.81 |
| General Journal | 5/31/2011 | 304C... | | X | 575.94 | 40,705.75 |
| General Journal | 5/31/2011 | 304C... | | X | 579.08 | 41,284.83 |
| General Journal | 5/31/2011 | 304C... | | X | 583.40 | 41,868.23 |
| General Journal | 5/31/2011 | 304C... | | X | 611.61 | 42,479.84 |
| General Journal | 5/31/2011 | 304C... | | X | 630.97 | 43,110.81 |
| General Journal | 5/31/2011 | 304C... | | X | 631.41 | 43,742.22 |
| General Journal | 5/31/2011 | 304C... | | X | 690.85 | 44,433.07 |
| General Journal | 5/31/2011 | 304C... | | X | 695.21 | 45,128.28 |
| General Journal | 5/31/2011 | 304C... | | X | 735.47 | 45,863.75 |
| General Journal | 5/31/2011 | 304C... | | X | 775.71 | 46,639.46 |
| General Journal | 5/31/2011 | 304C... | | X | 778.52 | 47,417.98 |
| General Journal | 6/31/2011 | 304C... | | X | 780.85 | 48,198.83 |
| General Journal | 5/31/2011 | 304C... | | X | 804.84 | 49,003.67 |
| General Journal | 5/31/2011 | 304C... | | X | 988.21 | 49,991.88 |

| | | | | | |
|---|---|---|---|---|---|
| Total Deposits and Credits | | | | 49,991.88 | 49,991.88 |
| Total Cleared Transactions | | | | 0.00 | 0.00 |
| Cleared Balance | | | | 0.00 | 0.00 |

**Uncleared Transactions**
**Deposits and Credits - 1 item**

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| General Journal | 5/31/2011 | 304S-... | Daily Sales Summary | 940.65 | 940.65 |
| Total Deposits and Credits | | | | 940.65 | 940.65 |
| Total Uncleared Transactions | | | | 940.65 | 940.65 |
| Register Balance as of 05/31/2011 | | | | 940.65 | 940.65 |

**New Transactions**
**Deposits and Credits - 5 items**

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| General Journal | 6/1/2011 | 304S-... | Daily Sales Summary | 783.27 | 783.27 |
| General Journal | 6/2/2011 | 304S-... | Daily Sales Summary | 893.52 | 1,676.79 |
| General Journal | 6/3/2011 | 304S-... | Daily Sales Summary | 940.98 | 2,617.77 |
| General Journal | 6/4/2011 | 304S-... | Daily Sales Summary | 1,430.59 | 4,048.36 |
| General Journal | 6/5/2011 | 304S-... | Daily Sales Summary | 1,170.32 | 5,218.68 |
| Total Deposits and Credits | | | | 5,218.68 | 5,218.68 |
| Total New Transactions | | | | 5,218.68 | 5,218.68 |
| Ending Balance | | | | 6,159.33 | 6,159.33 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
66/E00/0175/0 /11
1000107773813
05/31/2011



# SunTrust

## Account Statement

llllllllllllllllllllllllllllllllllllll
FAMOUS RECIPE COMPANY OPERATIONS LLC DIP
CASE 10-94027 D/B/A
MRS WINNER'S CHICKEN & BISCUITS #304
PO BOX 3004
MCDONOUGH GA 30253-1779

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 1000107773813 | 05/01/2011 - 05/31/2011 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $49,991.88 | Average Collected Balance | $.00 |
| Checks | $.00 | Number of Days In Statement Period | 31 |
| Withdrawals/Debits | $49,991.88 | | |
| Ending Balance | $.00 | | |

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 05/02 | 1,109.82 | | DEPOSIT | 05/16 | 1,448.69 | | DEPOSIT |
| 05/02 | 1,110.43 | | DEPOSIT | 05/17 | 1,011.68 | | DEPOSIT |
| 05/02 | 1,290.33 | | DEPOSIT | 05/18 | 941.30 | | DEPOSIT |
| 05/04 | 862.96 | | DEPOSIT | 05/19 | 819.80 | | DEPOSIT |
| 05/04 | 1,096.58 | | DEPOSIT | 05/20 | 880.08 | | DEPOSIT |
| 05/05 | 921.56 | | DEPOSIT | 05/23 | 910.30 | | DEPOSIT |
| 05/06 | 1,194.60 | | DEPOSIT | 05/23 | 939.07 | | DEPOSIT |
| 05/09 | 1,074.69 | | DEPOSIT | 05/23 | 1,189.85 | | DEPOSIT |
| 05/09 | 1,188.86 | | DEPOSIT | 05/24 | 704.01 | | DEPOSIT |
| 05/09 | 1,614.31 | | DEPOSIT | 05/25 | 918.54 | | DEPOSIT |
| 05/10 | 1,010.19 | | DEPOSIT | 05/26 | 890.70 | | DEPOSIT |
| 05/11 | 1,019.19 | | DEPOSIT | 05/27 | 1,101.85 | | DEPOSIT |
| 05/12 | 677.48 | | DEPOSIT | 05/31 | 668.74 | | DEPOSIT |
| 05/13 | 966.49 | | DEPOSIT | 05/31 | 1,201.60 | | DEPOSIT |
| 05/16 | 1,117.04 | | DEPOSIT | 05/31 | 1,397.21 | | DEPOSIT |
| 05/16 | 1,230.95 | | DEPOSIT | 05/31 | 1,572.25 | | DEPOSIT |

| Date | Amount | Description | | |
|---|---|---|---|---|
| 05/02 | 570.41 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086428330 | LK494086 428330 |
| 05/03 | 611.61 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086430332 | LK494086 430332 |
| 05/03 | 631.41 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086429331 | LK494086 429331 |
| 05/03 | 695.21 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086501333 | LK494086 501333 |
| 05/04 | 139.04 | ZERO BALANCE CREDIT FROM ACCT 1000107773797 | | |
| 05/04 | 519.01 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086502334 | LK494086 502334 |
| 05/05 | 579.08 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086503335 | LK494086 503335 |
| 05/06 | 431.28 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086504336 | LK494086 504336 |
| 05/09 | 690.85 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086505337 | LK494086 505337 |
| 05/10 | 563.78 | *ELECTRONIC/ACH CREDIT* | | |
| | | WorldPay | 4086507339 | LK494086 507339 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
66/E00/0175/0 /11
1000107773813
05/31/2011





# Account Statement

| Deposits/Credits | Date | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 05/10 | 735.47 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086506338 | LK494086 506338 |
| | 05/10 | 988.21 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086508340 | LK494086 508340 |
| | 05/11 | 206.93 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086509341 | LK494086 509341 |
| | 05/12 | 469.88 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086510342 | LK494086 510342 |
| | 05/13 | 456.95 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086511343 | LK494086 511343 |
| | 05/16 | 468.71 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086512344 | LK494086 512344 |
| | 05/17 | 630.97 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086514346 | LK494086 514346 |
| | 05/17 | 775.71 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086515347 | LK494086 515347 |
| | 05/17 | 780.85 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086513345 | LK494086 513345 |
| | 05/19 | 382.50 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086517349 | LK494086 517349 |
| | 05/20 | 575.94 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086518350 | LK494086 518350 |
| | 05/23 | 583.40 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086519351 | LK494086 519351 |
| | 05/24 | 470.93 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086520352 | LK494086 520352 |
| | 05/24 | 778.82 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086521353 | LK494086 521353 |
| | 05/24 | 804.84 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086522354 | LK494086 522354 |
| | 05/25 | 499.88 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086523355 | LK494086 523355 |
| | 05/26 | 361.44 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086524356 | LK494086 524356 |
| | 05/27 | 10.95 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4087525059 | LK494087 525059 |
| | 05/31 | 494.67 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086526358 | LK494086 526358 |

Deposits/Credits:   61                    Total Items Deposited: 6

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description | |
|---|---|---|---|---|---|
| | 05/02 | 4,080.99 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/03 | 1,938.23 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/04 | 2,480.55 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/04 | 24.50 | | *ELECTRONIC/ACH DEBIT* | |
| | | | | WorldPay | 2300521710    040512300521710 |
| | 05/04 | 25.00 | | *ELECTRONIC/ACH DEBIT* | |
| | | | | WorldPay | 2300521710    040512300521710 |
| | 05/04 | 89.54 | | *ELECTRONIC/ACH DEBIT* | |
| | | | | WorldPay | 4086050211    LK494086 050211 |
| | 05/05 | 1,500.64 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/06 | 1,625.88 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/09 | 4,566.71 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/10 | 3,297.65 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/11 | 1,226.12 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/12 | 1,147.36 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/13 | 1,423.44 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/16 | 4,265.39 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/17 | 3,199.21 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/18 | 941.30 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/19 | 1,202.30 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |
| | 05/20 | 1,456.02 | | ZERO BALANCE DEBIT FROM ACCT | 1000107773797 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
66/E00/0175/0 /11
1000107773813
05/31/2011



# SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/23 | 3,622.62 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/24 | 2,758.60 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/25 | 1,418.42 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/26 | 1,252.14 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/27 | 1,112.80 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/31 | 5,334.47 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |

Withdrawals/Debits: 24

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | .00 | .00 | 05/16 | .00 | .00 |
| | 05/02 | .00 | .00 | 05/17 | .00 | .00 |
| | 05/03 | .00 | .00 | 05/18 | .00 | .00 |
| | 05/04 | .00 | .00 | 05/19 | .00 | .00 |
| | 05/05 | .00 | .00 | 05/20 | .00 | .00 |
| | 05/06 | .00 | .00 | 05/23 | .00 | .00 |
| | 05/09 | .00 | .00 | 05/24 | .00 | .00 |
| | 05/10 | .00 | .00 | 05/25 | .00 | .00 |
| | 05/11 | .00 | .00 | 05/26 | .00 | .00 |
| | 05/12 | .00 | .00 | 05/27 | .00 | .00 |
| | 05/13 | .00 | .00 | 05/31 | .00 | .00 |

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515.

Complete this section to balance this statement to your transaction register.

Month _____     Year _____

Bank Balance Shown on statement        $ _____

Add (+)                                $ _____
Deposits not shown on this
statement (if any).
                        Total (+)      $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

_____  $ _____     _____  $ _____
_____                        _____
_____                        _____
_____                        _____
_____                        _____
_____                        _____

                 Total (-)  $ _____
                 Balance  — $ _____
These balances should agree ↑

Your Transaction
Register Balance          $ _____

Add (+)                   $ _____
Other credits shown on
this statement but not
in transaction register.

Add (+)                   $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)                 $ _____

Subtract (-) Other debits shown on this statement
but not in transaction register.
Service Fees (if any)     $ _____

Total (-)                 $ _____
Balance                   $ _____

In Case Of Errors Or Questions About Your Electronic Transfers:
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

50369                                    Member FDIC



### ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - STORE ACCOUNT #307

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning ___05/01/2011___          Period ending ___05/31/2011___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: ___SUNTRUST___          BRANCH: _____

ACCOUNT NAME: ___FRCO DIP___          ACCOUNT NUMBER: ___✗✗✗✗✗✗✗✗✗✗___

PURPOSE OF ACCOUNT: ___STORE DEPOSITORY-ZBA___

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 994.50 |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 994.50 **(a) |

* Debit cards are used by ___N/A___

**If Closing Balance is negative, provide explanation:_____

_____

**The following disbursements were paid in Cash** (do not includes items reported as Petty Cash on Attachment 4D: (  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account

$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - STORE ACCOUNT #307

Name of Debtor: <u>Mrs Winners Chicken & Biscuits</u>          Case Number: <u>10-94027</u>

Reporting Period beginning   <u>05/01/2011</u>          Period ending   <u>05/31/2011</u>

NAME OF BANK:   <u>SUNTRUST</u>          BRANCH: _____

ACCOUNT NAME:   <u>FRCO DIP</u>

ACCOUNT NUMBER:   <u>3666 5622 22 33</u>

PURPOSE OF ACCOUNT: _____ <u>STORE DEPOSITORY-ZBA</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       | SEE ATTACHED |    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                             $ _____

2:02 PM
06/10/11

# FRCO, Inc.
## Reconciliation Summary
### 11307 · Suntrust - 307 Smyrna - 3821, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| **Beginning Balance** | 0.00 |
|   Cleared Transactions |  |
|     Checks and Payments - 24 Items | -46,401.52 |
|     Deposits and Credits - 73 Items | 46,401.52 |
|   Total Cleared Transactions | 0.00 |
| **Cleared Balance** | 0.00 |
|   Uncleared Transactions |  |
|     Deposits and Credits - 1 item | 994.50 |
|   Total Uncleared Transactions | 994.50 |
| **Register Balance as of 05/31/2011** | 994.50 |
|   New Transactions |  |
|     Deposits and Credits - 6 items | 5,362.02 |
|   Total New Transactions | 5,362.02 |
| **Ending Balance** | 6,356.52 |

2:03 PM
06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11307 · Suntrust - 307 Smyrna - 3821, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Transfer | 5/2/2011 | | | X | -3,686.02 | -3,686.02 |
| Transfer | 5/3/2011 | | | X | -2,490.36 | -6,176.38 |
| Transfer | 5/4/2011 | | | X | -1,201.39 | -7,377.77 |
| Check | 5/4/2011 | 5 | RBS WORLDPAY | X | -83.87 | -7,461.64 |
| Transfer | 5/5/2011 | | | X | -1,824.79 | -9,286.43 |
| Transfer | 5/6/2011 | | | X | -1,311.77 | -10,598.20 |
| Transfer | 5/9/2011 | | | X | -3,645.32 | -14,243.52 |
| Transfer | 5/10/2011 | | | X | -2,237.11 | -16,480.63 |
| Transfer | 5/11/2011 | | | X | -904.80 | -17,385.43 |
| Transfer | 5/12/2011 | | | X | -1,272.12 | -18,657.55 |
| Transfer | 5/13/2011 | | | X | -1,265.87 | -19,923.42 |
| Transfer | 5/16/2011 | | | X | -3,871.39 | -23,794.81 |
| Transfer | 5/17/2011 | | | X | -2,560.48 | -26,355.29 |
| Transfer | 5/18/2011 | | | X | -1,302.11 | -27,657.40 |
| Transfer | 5/19/2011 | | | X | -1,434.40 | -29,091.80 |
| Check | 5/19/2011 | 6 | RBS WORLDPAY | X | -10.45 | -29,102.25 |
| Transfer | 5/20/2011 | | | X | -1,651.29 | -30,753.54 |
| Transfer | 5/23/2011 | | | X | -3,975.33 | -34,728.87 |
| Transfer | 5/24/2011 | | | X | -2,199.58 | -36,928.45 |
| Transfer | 5/25/2011 | | | X | -1,444.95 | -38,373.40 |
| Transfer | 5/26/2011 | | | X | -1,524.59 | -39,897.99 |
| Transfer | 5/27/2011 | | | X | -1,985.21 | -41,883.20 |
| Transfer | 5/31/2011 | | | X | -4,482.32 | -46,365.52 |
| General Journal | 5/31/2011 | 415S-... | | X | -36.00 | -46,401.52 |
| **Total Checks and Payments** | | | | | -46,401.52 | -46,401.52 |
| **Deposits and Credits - 73 items** | | | | | | |
| General Journal | 4/29/2011 | 307S-... | Daily Sales Summary | X | 994.91 | 994.91 |
| General Journal | 4/30/2011 | 307S-... | Daily Sales Summary | X | 1,190.04 | 2,184.95 |
| General Journal | 5/1/2011 | 307S-... | Daily Sales Summary | X | 1,085.00 | 3,269.95 |
| General Journal | 5/2/2011 | 307S-... | Daily Sales Summary | X | 988.75 | 4,258.70 |
| General Journal | 5/3/2011 | 307S-... | Daily Sales Summary | X | 877.50 | 5,136.20 |
| Transfer | 5/4/2011 | | | X | 83.87 | 5,220.07 |
| General Journal | 5/4/2011 | 307S-... | Daily Sales Summary | X | 1,178.80 | 6,398.87 |
| General Journal | 5/5/2011 | 307S-... | Daily Sales Summary | X | 880.11 | 7,278.98 |
| General Journal | 5/6/2011 | 307S-... | Daily Sales Summary | X | 1,229.77 | 8,508.75 |
| General Journal | 5/7/2011 | 307S-... | Daily Sales Summary | X | 1,056.18 | 9,564.93 |
| General Journal | 5/8/2011 | 307S-... | Daily Sales Summary | X | 860.63 | 10,425.56 |
| General Journal | 5/9/2011 | 307S-... | Daily Sales Summary | X | 760.39 | 11,185.95 |
| General Journal | 5/10/2011 | 307S-... | Daily Sales Summary | X | 601.97 | 11,787.92 |
| General Journal | 5/11/2011 | 307S-... | Daily Sales Summary | X | 988.02 | 12,775.94 |
| General Journal | 5/12/2011 | 307S-... | Daily Sales Summary | X | 881.54 | 13,657.48 |
| General Journal | 5/13/2011 | 307S-... | Daily Sales Summary | X | 1,111.53 | 14,769.01 |
| General Journal | 5/14/2011 | 307S-... | Daily Sales Summary | X | 1,332.07 | 16,101.08 |
| General Journal | 5/15/2011 | 307S-... | Daily Sales Summary | X | 1,046.82 | 17,147.90 |
| General Journal | 5/16/2011 | 307S-... | Daily Sales Summary | X | 961.21 | 18,109.11 |
| General Journal | 5/17/2011 | 307S-... | Daily Sales Summary | X | 951.24 | 19,060.35 |
| General Journal | 5/18/2011 | 307S-... | Daily Sales Summary | X | 1,107.62 | 20,167.97 |
| Transfer | 5/19/2011 | | | X | 10.45 | 20,178.42 |
| General Journal | 5/19/2011 | 307S-... | Daily Sales Summary | X | 1,130.69 | 21,309.11 |
| General Journal | 5/20/2011 | 307S-... | Daily Sales Summary | X | 1,217.82 | 22,526.93 |
| General Journal | 5/21/2011 | 307S-... | Daily Sales Summary | X | 1,090.75 | 23,617.68 |
| General Journal | 5/22/2011 | 307S-... | Daily Sales Summary | X | 1,204.28 | 24,821.96 |
| General Journal | 5/23/2011 | 307S-... | Daily Sales Summary | X | 968.48 | 25,790.44 |
| General Journal | 5/24/2011 | 307S-... | Daily Sales Summary | X | 1,075.31 | 26,865.75 |
| General Journal | 5/25/2011 | 307S-... | Daily Sales Summary | X | 1,208.98 | 28,074.73 |
| General Journal | 5/26/2011 | 307S-... | Daily Sales Summary | X | 1,418.64 | 29,493.37 |

2:03 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11307 · Suntrust - 307 Smyrna - 3821, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/27/2011 | 307S-... | Daily Sales Summary | X | 1,231.04 | 30,724.41 |
| General Journal | 5/28/2011 | 307S-... | Daily Sales Summary | X | 977.88 | 31,702.29 |
| General Journal | 5/29/2011 | 307S-... | Daily Sales Summary | X | 918.14 | 32,620.43 |
| General Journal | 5/30/2011 | 307S-... | Daily Sales Summary | X | 676.73 | 33,297.16 |
| General Journal | 5/31/2011 | 307C... | | X | 4.03 | 33,301.19 |
| General Journal | 5/31/2011 | 307C... | | X | 4.54 | 33,305.73 |
| General Journal | 5/31/2011 | 307C... | | X | 8.72 | 33,314.45 |
| General Journal | 5/31/2011 | 307C... | | X | 10.97 | 33,325.42 |
| General Journal | 5/31/2011 | 307C... | | X | 12.81 | 33,338.23 |
| General Journal | 5/31/2011 | 307C... | | X | 15.28 | 33,353.51 |
| General Journal | 5/31/2011 | 307C... | | X | 16.13 | 33,369.64 |
| General Journal | 5/31/2011 | 307C... | | X | 16.43 | 33,386.07 |
| General Journal | 5/31/2011 | 307C... | | X | 20.38 | 33,406.45 |
| General Journal | 5/31/2011 | 307C... | | X | 61.40 | 33,467.85 |
| General Journal | 5/31/2011 | 307C... | | X | 270.58 | 33,738.43 |
| General Journal | 5/31/2011 | 307C... | | X | 275.38 | 34,013.81 |
| General Journal | 5/31/2011 | 307C... | | X | 302.83 | 34,316.64 |
| General Journal | 5/31/2011 | 307C... | | X | 304.64 | 34,621.28 |
| General Journal | 5/31/2011 | 307C... | | X | 319.86 | 34,941.14 |
| General Journal | 5/31/2011 | 307C... | | X | 326.78 | 35,267.92 |
| General Journal | 5/31/2011 | 307C... | | X | 338.06 | 35,605.98 |
| General Journal | 5/31/2011 | 307C... | | X | 364.84 | 35,970.82 |
| General Journal | 5/31/2011 | 307C... | | X | 369.64 | 36,340.46 |
| General Journal | 5/31/2011 | 307C... | | X | 384.33 | 36,724.79 |
| General Journal | 5/31/2011 | 307C... | | X | 416.07 | 37,140.86 |
| General Journal | 5/31/2011 | 307C... | | X | 431.19 | 37,572.05 |
| General Journal | 5/31/2011 | 307C... | | X | 431.66 | 38,003.71 |
| General Journal | 5/31/2011 | 307C... | | X | 446.05 | 38,449.76 |
| General Journal | 5/31/2011 | 307C... | | X | 454.43 | 38,904.19 |
| General Journal | 5/31/2011 | 307C... | | X | 461.31 | 39,365.50 |
| General Journal | 5/31/2011 | 307C... | | X | 473.34 | 39,838.84 |
| General Journal | 5/31/2011 | 307C... | | X | 480.20 | 40,319.04 |
| General Journal | 5/31/2011 | 307C... | | X | 483.93 | 40,802.97 |
| General Journal | 5/31/2011 | 307C... | | X | 490.81 | 41,293.78 |
| General Journal | 5/31/2011 | 307C... | | X | 508.91 | 41,802.69 |
| General Journal | 5/31/2011 | 307C... | | X | 512.50 | 42,315.19 |
| General Journal | 5/31/2011 | 307C... | | X | 517.07 | 42,832.26 |
| General Journal | 5/31/2011 | 307C... | | X | 520.60 | 43,352.86 |
| General Journal | 5/31/2011 | 307C... | | X | 531.48 | 43,884.34 |
| General Journal | 5/31/2011 | 307C... | | X | 566.57 | 44,450.91 |
| General Journal | 5/31/2011 | 307C... | | X | 630.63 | 45,081.54 |
| General Journal | 5/31/2011 | 307C... | | X | 645.99 | 45,727.53 |
| General Journal | 5/31/2011 | 307C... | | X | 673.99 | 46,401.52 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Deposits and Credits | | | | | 46,401.52 | 46,401.52 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |

**Uncleared Transactions**
Deposits and Credits - 1 item

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/31/2011 | 307S-... | Daily Sales Summary | | 994.50 | 994.50 |
| Total Deposits and Credits | | | | | 994.50 | 994.50 |
| Total Uncleared Transactions | | | | | 994.50 | 994.50 |
| Register Balance as of 05/31/2011 | | | | | 994.50 | 994.50 |

Page 2

2:03 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11307 · Suntrust - 307 Smyrna - 3821, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Deposits and Credits - 5 items** | | | | | | |
| General Journal | 6/1/2011 | 307S-... | Daily Sales Summary | | 1,189.71 | 1,189.71 |
| General Journal | 6/2/2011 | 307S-... | Daily Sales Summary | | 939.88 | 2,129.59 |
| General Journal | 6/3/2011 | 307S-... | Daily Sales Summary | | 1,209.94 | 3,339.53 |
| General Journal | 6/4/2011 | 307S-... | Daily Sales Summary | | 1,191.27 | 4,530.80 |
| General Journal | 6/5/2011 | 307S-... | Daily Sales Summary | | 831.22 | 5,362.02 |
| Total Deposits and Credits | | | | | 5,362.02 | 5,362.02 |
| Total New Transactions | | | | | 5,362.02 | 5,362.02 |
| **Ending Balance** | | | | | 6,356.52 | 6,356.52 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 4
66/E00/0175/0 /11
1000107773821
05/31/2011


SUNTRUST

## Account Statement

FAMOUS RECIPE COMPANY OPERATIONS LLC DIP
CASE 10-94027 D/B/A
MRS WINNER'S CHICKEN & BISCUITS #307
PO BOX 3004
MCDONOUGH GA 30253-1779

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000107773821 | 05/01/2011 - 05/31/2011 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $46,365.52 | Average Collected Balance | $.00 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $46,365.52 | | |
| Ending Balance | $.00 | | |

---

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 05/02 | 994.91 | | DEPOSIT | 05/16 | 1,332.07 | | DEPOSIT |
| 05/02 | 1,085.00 | | DEPOSIT | 05/17 | 961.21 | | DEPOSIT |
| 05/02 | 1,190.04 | | DEPOSIT | 05/18 | 951.24 | | DEPOSIT |
| 05/03 | 908.75 | | DEPOSIT | 05/19 | 1,107.62 | | DEPOSIT |
| 05/04 | 877.50 | | DEPOSIT | 05/20 | 1,130.69 | | DEPOSIT |
| 05/05 | 1,178.80 | | DEPOSIT | 05/23 | 1,090.75 | | DEPOSIT |
| 05/06 | 880.11 | | DEPOSIT | 05/23 | 1,204.28 | | DEPOSIT |
| 05/09 | 860.63 | | DEPOSIT | 05/23 | 1,217.82 | | DEPOSIT |
| 05/09 | 1,056.18 | | DEPOSIT | 05/24 | 968.48 | | DEPOSIT |
| 05/09 | 1,229.77 | | DEPOSIT | 05/25 | 1,075.31 | | DEPOSIT |
| 05/10 | 760.39 | | DEPOSIT | 05/26 | 1,208.98 | | DEPOSIT |
| 05/11 | 601.97 | | DEPOSIT | 05/27 | 1,418.64 | | DEPOSIT |
| 05/12 | 988.02 | | DEPOSIT | 05/31 | 676.73 | | DEPOSIT |
| 05/13 | 881.54 | | DEPOSIT | 05/31 | 918.14 | | DEPOSIT |
| 05/16 | 1,046.82 | | DEPOSIT | 05/31 | 977.88 | | DEPOSIT |
| 05/16 | 1,111.53 | | DEPOSIT | 05/31 | 1,231.04 | | DEPOSIT |

| 05/02 | 416.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086428330    LK494086 428330 |
| 05/03 | 480.20 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086429331    LK494086 429331 |
| 05/03 | 508.91 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086501333    LK494086 501333 |
| 05/03 | 512.50 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086430332    LK494086 430332 |
| 05/04 | 83.87 | | ZERO BALANCE CREDIT FROM ACCT 1000107773797 |
| 05/04 | 4.03 | | *ELECTRONIC/ACH CREDIT* |
| | | | AMERICAN EXPRESS   4103636809    4103636809 |
| 05/04 | 319.86 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086502334    LK494086 502334 |
| 05/05 | 645.99 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086503335    LK494086 503335 |
| 05/06 | 431.66 | | *ELECTRONIC/ACH CREDIT* |
| | | | WorldPay      4086504336    LK494086 504336 |
| 05/09 | 61.40 | | *ELECTRONIC/ACH CREDIT* |
| | | | AMERICAN EXPRESS   4103636809    4103636809 |

50370                          Member FDIC              Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 4
66/E00/0175/0 /11
1000107773821
05/31/2011



# SunTrust

## Account
## Statement

| Deposits/Credits | Date | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 05/09 | 437.34 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086505337 | LK494086 505337 |
| | 05/10 | 461.31 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086506338 | LK494086 506338 |
| | 05/10 | 483.93 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086508340 | LK494086 508340 |
| | 05/10 | 531.48 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086507339 | LK494086 507339 |
| | 05/11 | 302.83 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086509341 | LK494086 509341 |
| | 05/12 | 8.72 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/12 | 275.38 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086510342 | LK494086 510342 |
| | 05/13 | 384.33 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086511343 | LK494086 511343 |
| | 05/16 | 16.13 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/16 | 364.84 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086512344 | LK494086 512344 |
| | 05/17 | 20.38 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/17 | 431.19 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086514346 | LK494086 514346 |
| | 05/17 | 517.07 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086515347 | LK494086 515347 |
| | 05/17 | 630.63 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086513345 | LK494086 513345 |
| | 05/18 | 12.81 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/18 | 338.06 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4097516177 | LK494097 516177 |
| | 05/19 | 10.45 | | ZERO BALANCE CREDIT FROM ACCT 1000107773797 | | |
| | 05/19 | 326.78 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086517349 | LK494086 517349 |
| | 05/20 | 520.60 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086518350 | LK494086 518350 |
| | 05/23 | 16.43 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/23 | 446.05 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086519351 | LK494086 519351 |
| | 05/24 | 15.28 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/24 | 270.58 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086522354 | LK494086 522354 |
| | 05/24 | 454.43 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086520352 | LK494086 520352 |
| | 05/24 | 490.81 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086521353 | LK494086 521353 |
| | 05/25 | 369.64 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086523355 | LK494086 523355 |
| | 05/26 | 10.97 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/26 | 304.64 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086524356 | LK494086 524356 |
| | 05/27 | 566.57 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4087525059 | LK494087 525059 |
| | 05/31 | 4.54 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | AMERICAN EXPRESS | 4103636809 | 4103636809 |
| | 05/31 | 673.99 | | *ELECTRONIC/ACH CREDIT* | | |
| | | | | WorldPay | 4086526358 | LK494086 526358 |

Deposits/Credits:  73                    Total Items Deposited: 1

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 4
66/E00/0175/0 /11
1000107773821
05/31/2011



# SunTrust

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/02 | 3,686.02 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/03 | 2,490.36 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/04 | 1,201.39 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/04 | 83.87 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WorldPay          4086050211    LK494086 050211 |
| | 05/05 | 1,824.79 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/06 | 1,311.77 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/09 | 3,645.32 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/10 | 2,237.11 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/11 | 904.80 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/12 | 1,272.12 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/13 | 1,265.87 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/16 | 3,871.39 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/17 | 2,560.48 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/18 | 1,302.11 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/19 | 1,434.40 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/19 | 10.45 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WorldPay              DLYENTRIES  LK533765 |
| | 05/20 | 1,651.29 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/23 | 3,975.33 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/24 | 2,199.58 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/25 | 1,444.95 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/26 | 1,524.59 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/27 | 1,985.21 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/31 | 4,482.32 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |

Withdrawals/Debits: 23

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | .00 | .00 | | | |
| | 05/02 | .00 | .00 | 05/16 | .00 | .00 |
| | 05/03 | .00 | .00 | 05/17 | .00 | .00 |
| | 05/04 | .00 | .00 | 05/18 | .00 | .00 |
| | 05/05 | .00 | .00 | 05/19 | .00 | .00 |
| | 05/06 | .00 | .00 | 05/20 | .00 | .00 |
| | 05/09 | .00 | .00 | 05/23 | .00 | .00 |
| | 05/10 | .00 | .00 | 05/24 | .00 | .00 |
| | 05/11 | .00 | .00 | 05/25 | .00 | .00 |
| | 05/12 | .00 | .00 | 05/26 | .00 | .00 |
| | 05/13 | .00 | .00 | 05/27 | .00 | .00 |
| | | | | 05/31 | .00 | .00 |



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 4 of 4
66/E00/0175/0 /11
1000107773821
05/31/2011

# SunTrust

# Account
# Statement

---

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

**Complete this section to balance this statement to your transaction register.**

Month _____     Year _____

Bank Balance Shown on statement        $ _____

Add (+)                                $ _____
Deposits not shown on this
statement (if any).                    _____

Total (+)  $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total (-)  $ _____

Balance    $ _____

These balances should agree ↑

Your Transaction
Register Balance      $ _____

Add (+)               $ _____
Other credits shown on
this statement but not
in transaction register.  _____

Add (+)               $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)             $ _____

Subtract (-) Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

Total (-)   $ _____

Balance     $ _____
                                    ↑

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - STORE ACCOUNT #309

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning    05/01/2011          Period ending    05/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   SUNTRUST          BRANCH:

ACCOUNT NAME:  FRCO DIP          ACCOUNT NUMBER:  ٱلٱیٱیٱڔٱڔٱڔٱڔٱ٤٤٤٤٣٤٣٤٣٤٣٩٩

PURPOSE OF ACCOUNT:          STORE DEPOSITORY-ZBA

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 864.17 |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 864.17    **(a) |

* Debit cards are used by      N/A

** If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not includes Items reported as Petty Cash on Attachment 4D: ( Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 5A

### CHECK REGISTER - STORE ACCOUNT #309

Name of Debtor: Mrs Winners Chicken & Biscuits                    Case Number: 10-94027

Reporting Period beginning    05/01/2011                    Period ending   05/31/2011

NAME OF BANK:    SUNTRUST                    BRANCH: _____

ACCOUNT NAME:    FRCO DIP _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:        STORE DEPOSITORY-ZBA _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $ _____

2:04 PM

06/10/11

# FRCO, Inc.
## Reconciliation Summary
### 11309 · Suntrust - 309 Douglasville - 3, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 24 items | -53,628.46 |
| Deposits and Credits - 77 items | 53,628.46 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 0.00 |
| **Uncleared Transactions** | |
| Deposits and Credits - 1 item | 864.17 |
| **Total Uncleared Transactions** | 864.17 |
| **Register Balance as of 05/31/2011** | 864.17 |
| **New Transactions** | |
| Deposits and Credits - 5 items | 6,407.99 |
| **Total New Transactions** | 6,407.99 |
| **Ending Balance** | 7,272.16 |

2:05 PM
06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11309 · Suntrust - 309 Douglasville - 3, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 24 Items** | | | | | | |
| Transfer | 5/2/2011 | | | X | -5,055.54 | -5,055.54 |
| Check | 5/2/2011 | 6 | RBS WORLDPAY | X | -10.34 | -5,065.88 |
| Transfer | 5/3/2011 | | | X | -3,748.16 | -8,814.04 |
| Transfer | 5/4/2011 | | | X | -1,770.94 | -10,584.98 |
| Check | 5/4/2011 | 5 | RBS WORLDPAY | X | -93.55 | -10,678.53 |
| Transfer | 5/5/2011 | | | X | -1,817.31 | -12,495.84 |
| Transfer | 5/6/2011 | | | X | -1,846.09 | -14,341.93 |
| Transfer | 5/9/2011 | | | X | -4,523.72 | -18,865.65 |
| Transfer | 5/10/2011 | | | X | -3,024.53 | -21,890.18 |
| Transfer | 5/11/2011 | | | X | -1,101.37 | -22,991.55 |
| Transfer | 5/12/2011 | | | X | -1,326.96 | -24,318.51 |
| Transfer | 5/13/2011 | | | X | -1,480.37 | -25,798.88 |
| Transfer | 5/16/2011 | | | X | -4,490.50 | -30,289.38 |
| Transfer | 5/17/2011 | | | X | -2,446.78 | -32,736.16 |
| Transfer | 5/18/2011 | | | X | -1,907.35 | -34,643.51 |
| Transfer | 5/19/2011 | | | X | -1,483.32 | -36,126.83 |
| Transfer | 5/20/2011 | | | X | -1,470.48 | -37,597.31 |
| Transfer | 5/23/2011 | | | X | -4,078.81 | -41,676.12 |
| Transfer | 5/24/2011 | | | X | -2,568.29 | -44,244.41 |
| Transfer | 5/25/2011 | | | X | -1,412.65 | -45,657.06 |
| Transfer | 5/26/2011 | | | X | -1,541.55 | -47,198.61 |
| Transfer | 5/27/2011 | | | X | -1,657.39 | -48,856.00 |
| Transfer | 5/31/2011 | | | X | -4,772.16 | -53,628.16 |
| General Journal | 5/31/2011 | 415S-... | | X | -0.30 | -53,628.46 |
| **Total Checks and Payments** | | | | | -53,628.46 | -53,628.46 |
| **Deposits and Credits - 77 Items** | | | | | | |
| General Journal | 4/29/2011 | 309S-... | Daily Sales Summary | X | 1,358.10 | 1,358.10 |
| General Journal | 4/30/2011 | 309S-... | Daily Sales Summary | X | 1,501.61 | 2,859.71 |
| General Journal | 5/1/2011 | 309S-... | Daily Sales Summary | X | 1,495.43 | 4,355.14 |
| General Journal | 5/2/2011 | 309S-... | Daily Sales Summary | X | 1,058.01 | 5,413.15 |
| General Journal | 5/3/2011 | 309S-... | Daily Sales Summary | X | 1,240.78 | 6,653.93 |
| Transfer | 5/4/2011 | | | X | 10.34 | 6,664.27 |
| Transfer | 5/4/2011 | | | X | 93.55 | 6,757.82 |
| General Journal | 5/4/2011 | 309S-... | Daily Sales Summary | X | 1,293.72 | 8,051.54 |
| General Journal | 5/5/2011 | 309S-... | Daily Sales Summary | X | 1,331.87 | 9,383.41 |
| General Journal | 5/6/2011 | 309S-... | Daily Sales Summary | X | 1,317.72 | 10,701.13 |
| General Journal | 5/7/2011 | 309S-... | Daily Sales Summary | X | 1,188.83 | 11,889.96 |
| General Journal | 5/8/2011 | 309S-... | Daily Sales Summary | X | 1,450.30 | 13,340.26 |
| General Journal | 5/9/2011 | 309S-... | Daily Sales Summary | X | 804.52 | 14,144.78 |
| General Journal | 5/10/2011 | 309S-... | Daily Sales Summary | X | 643.62 | 14,788.40 |
| General Journal | 5/11/2011 | 309S-... | Daily Sales Summary | X | 849.44 | 15,637.84 |
| General Journal | 5/12/2011 | 309S-... | Daily Sales Summary | X | 996.68 | 16,634.52 |
| General Journal | 5/13/2011 | 309S-... | Daily Sales Summary | X | 1,316.16 | 17,950.68 |
| General Journal | 5/14/2011 | 309S-... | Daily Sales Summary | X | 1,247.57 | 19,198.25 |
| General Journal | 5/15/2011 | 309S-... | Daily Sales Summary | X | 1,428.30 | 20,626.55 |
| General Journal | 5/16/2011 | 309S-... | Daily Sales Summary | X | 964.27 | 21,590.82 |
| General Journal | 5/17/2011 | 309S-... | Daily Sales Summary | X | 973.95 | 22,564.77 |
| General Journal | 5/18/2011 | 309S-... | Daily Sales Summary | X | 1,027.90 | 23,592.67 |
| General Journal | 5/19/2011 | 309S-... | Daily Sales Summary | X | 943.19 | 24,535.86 |
| General Journal | 5/20/2011 | 309S-... | Daily Sales Summary | X | 1,281.57 | 25,817.43 |
| General Journal | 5/21/2011 | 309S-... | Daily Sales Summary | X | 1,062.57 | 26,880.00 |
| General Journal | 5/22/2011 | 309S-... | Daily Sales Summary | X | 1,035.72 | 27,915.72 |
| General Journal | 5/23/2011 | 309S-... | Daily Sales Summary | X | 795.91 | 28,711.63 |
| General Journal | 5/24/2011 | 309S-... | Daily Sales Summary | X | 981.15 | 29,692.78 |
| General Journal | 5/25/2011 | 309S-... | Daily Sales Summary | X | 1,065.27 | 30,758.05 |
| General Journal | 5/26/2011 | 309S-... | Daily Sales Summary | X | 1,186.72 | 31,944.77 |

Page 1

2:05 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11309 · Suntrust - 309 Douglasville - 3, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/27/2011 | 309S-... | Daily Sales Summary | X | 1,457.09 | 33,401.86 |
| General Journal | 5/28/2011 | 309S-... | Daily Sales Summary | X | 941.60 | 34,343.46 |
| General Journal | 5/29/2011 | 309S-... | Daily Sales Summary | X | 1,030.76 | 35,374.22 |
| General Journal | 5/30/2011 | 309S-... | Daily Sales Summary | X | 758.51 | 36,132.73 |
| General Journal | 5/31/2011 | 309C... | | X | 3.66 | 36,136.39 |
| General Journal | 5/31/2011 | 309C... | | X | 4.06 | 36,140.45 |
| General Journal | 5/31/2011 | 309C... | | X | 4.08 | 36,144.53 |
| General Journal | 5/31/2011 | 309C... | | X | 4.61 | 36,149.14 |
| General Journal | 5/31/2011 | 309C... | | X | 5.41 | 36,154.55 |
| General Journal | 5/31/2011 | 309C... | | X | 8.46 | 36,163.01 |
| General Journal | 5/31/2011 | 309C... | | X | 9.20 | 36,172.21 |
| General Journal | 5/31/2011 | 309C... | | X | 19.56 | 36,191.77 |
| General Journal | 5/31/2011 | 309C... | | X | 20.00 | 36,211.77 |
| General Journal | 5/31/2011 | 309C... | | X | 24.62 | 36,236.39 |
| General Journal | 6/31/2011 | 309C... | | X | 24.80 | 36,261.19 |
| General Journal | 5/31/2011 | 309C... | | X | 30.36 | 36,291.55 |
| General Journal | 5/31/2011 | 309C... | | X | 48.72 | 36,340.27 |
| General Journal | 5/31/2011 | 309C... | | X | 70.89 | 36,411.16 |
| General Journal | 5/31/2011 | 309C... | | X | 356.85 | 36,768.01 |
| General Journal | 5/31/2011 | 309C... | | X | 406.63 | 37,174.64 |
| General Journal | 5/31/2011 | 309C... | | X | 411.94 | 37,586.58 |
| General Journal | 5/31/2011 | 309C... | | X | 411.98 | 37,998.56 |
| General Journal | 6/31/2011 | 309C... | | X | 455.42 | 38,453.98 |
| General Journal | 5/31/2011 | 309C... | | X | 457.75 | 38,911.73 |
| General Journal | 5/31/2011 | 309C... | | X | 466.06 | 39,377.79 |
| General Journal | 5/31/2011 | 309C... | | X | 474.49 | 39,852.28 |
| General Journal | 5/31/2011 | 309C... | | X | 476.28 | 40,328.56 |
| General Journal | 5/31/2011 | 309C... | | X | 494.22 | 40,822.78 |
| General Journal | 5/31/2011 | 309C... | | X | 497.29 | 41,320.07 |
| General Journal | 5/31/2011 | 309C... | | X | 498.47 | 41,818.54 |
| General Journal | 5/31/2011 | 309C... | | X | 518.83 | 42,337.37 |
| General Journal | 5/31/2011 | 309C... | | X | 519.53 | 42,856.90 |
| General Journal | 6/31/2011 | 309C... | | X | 524.75 | 43,381.65 |
| General Journal | 5/31/2011 | 309C... | | X | 532.86 | 43,914.51 |
| General Journal | 5/31/2011 | 309C... | | X | 542.55 | 44,457.06 |
| General Journal | 5/31/2011 | 309C... | | X | 559.40 | 45,016.46 |
| General Journal | 5/31/2011 | 309C... | | X | 624.83 | 45,641.29 |
| General Journal | 5/31/2011 | 309C... | | X | 628.37 | 46,269.66 |
| General Journal | 5/31/2011 | 309C... | | X | 646.15 | 46,915.81 |
| General Journal | 5/31/2011 | 309C... | | X | 670.04 | 47,585.85 |
| General Journal | 5/31/2011 | 309C... | | X | 731.91 | 48,317.76 |
| General Journal | 5/31/2011 | 309C... | | X | 812.31 | 49,130.07 |
| General Journal | 5/31/2011 | 309C... | | X | 829.58 | 49,959.65 |
| General Journal | 5/31/2011 | 309C... | | X | 859.69 | 50,819.34 |
| General Journal | 5/31/2011 | 309C... | | X | 874.84 | 51,694.18 |
| General Journal | 5/31/2011 | 309C... | | X | 933.40 | 52,627.58 |
| General Journal | 5/31/2011 | 309C... | | X | 1,000.88 | 53,628.46 |
| | Total Deposits and Credits | | | | 53,628.46 | 53,628.46 |
| | Total Cleared Transactions | | | | 0.00 | 0.00 |
| | Cleared Balance | | | | 0.00 | 0.00 |

Page 2

2:06 PM
06/10/11

### FRCO, Inc.
### Reconciliation Detail
**11309 · Suntrust - 309 Douglasville - 3, Period Ending 05/31/2011**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| General Journal | 5/31/2011 | 309S-... | Daily Sales Summary | | 864.17 | 864.17 |
| Total Deposits and Credits | | | | | 864.17 | 864.17 |
| Total Uncleared Transactions | | | | | 864.17 | 864.17 |
| Register Balance as of 05/31/2011 | | | | | 864.17 | 864.17 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 5 Items** | | | | | | |
| General Journal | 6/1/2011 | 309S-... | Daily Sales Summary | | 1,162.86 | 1,162.86 |
| General Journal | 6/2/2011 | 309S-... | Daily Sales Summary | | 1,127.06 | 2,289.92 |
| General Journal | 6/3/2011 | 309S-... | Daily Sales Summary | | 1,173.46 | 3,463.38 |
| General Journal | 6/4/2011 | 309S-... | Daily Sales Summary | | 1,279.90 | 4,743.28 |
| General Journal | 6/5/2011 | 309S-... | Daily Sales Summary | | 1,664.71 | 6,407.99 |
| Total Deposits and Credits | | | | | 6,407.99 | 6,407.99 |
| Total New Transactions | | | | | 6,407.99 | 6,407.99 |
| **Ending Balance** | | | | | 7,272.16 | 7,272.16 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 4
66/E00/0175/0 /11
1000107773839
05/31/2011


**SunTrust**

Account
Statement

FAMOUS RECIPE COMPANY OPERATIONS LLC DIP
CASE 10-94027 D/B/A
MRS WINNER'S CHICKEN & BISCUITS #309
PO BOX 3004
MCDONOUGH GA 30253-1779

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 1000107773839 | 05/01/2011 - 05/31/2011 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $53,628.16 | Average Collected Balance | $.00 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $53,628.16 | | |
| Ending Balance | $.00 | | |

---

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 05/02 | 1,358.10 | | DEPOSIT | 05/16 | 1,420.30 | | DEPOSIT |
| 05/02 | 1,495.43 | | DEPOSIT | 05/17 | 964.27 | | DEPOSIT |
| 05/02 | 1,501.61 | | DEPOSIT | 05/18 | 973.95 | | DEPOSIT |
| 05/03 | 1,058.01 | | DEPOSIT | 05/19 | 1,027.90 | | DEPOSIT |
| 05/04 | 1,240.78 | | DEPOSIT | 05/20 | 943.19 | | DEPOSIT |
| 05/05 | 1,293.72 | | DEPOSIT | 05/23 | 1,035.72 | | DEPOSIT |
| 05/06 | 1,331.87 | | DEPOSIT | 05/23 | 1,062.57 | | DEPOSIT |
| 05/09 | 1,188.83 | | DEPOSIT | 05/23 | 1,261.57 | | DEPOSIT |
| 05/09 | 1,317.72 | | DEPOSIT | 05/24 | 795.91 | | DEPOSIT |
| 05/09 | 1,450.30 | | DEPOSIT | 05/25 | 981.15 | | DEPOSIT |
| 05/10 | 804.52 | | DEPOSIT | 05/26 | 1,065.27 | | DEPOSIT |
| 05/11 | 643.62 | | DEPOSIT | 05/27 | 1,186.72 | | DEPOSIT |
| 05/12 | 849.44 | | DEPOSIT | 05/31 | 758.51 | | DEPOSIT |
| 05/13 | 996.68 | | DEPOSIT | 05/31 | 941.60 | | DEPOSIT |
| 05/16 | 1,247.57 | | DEPOSIT | 05/31 | 1,030.76 | | DEPOSIT |
| 05/16 | 1,316.16 | | DEPOSIT | 05/31 | 1,457.09 | | DEPOSIT |
| 05/02 | 10.34 | | ZERO BALANCE CREDIT FROM ACCT 1000107773797 | | | | |
| 05/02 | 30.36 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | AMERICAN EXPRESS  4103636874    4103636874 | | | | |
| 05/02 | 670.04 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | WorldPay    4086428330    LK494086 428330 | | | | |
| 05/03 | 829.58 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | WorldPay    4086429331    LK494086 429331 | | | | |
| 05/03 | 859.69 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | WorldPay    4086430332    LK494086 430332 | | | | |
| 05/03 | 1,000.88 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | WorldPay    4086501333    LK494086 501333 | | | | |
| 05/04 | 93.55 | | ZERO BALANCE CREDIT FROM ACCT 1000107773797 | | | | |
| 05/04 | 5.41 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | AMERICAN EXPRESS  4103636874    4103636874 | | | | |
| 05/04 | 524.75 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | WorldPay    4086502334    LK494086 502334 | | | | |
| 05/05 | 4.06 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | AMERICAN EXPRESS  4103636874    4103636874 | | | | |

---

50374

Member FDIC

Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 4
66/E00/0175/0 /11
1000107773839
05/31/2011


**SUNTRUST**

# Account
# Statement

| Deposits/<br>Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/05 | 519.53 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086503335        LK494086 503335 |
| | 05/06 | 20.00 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/06 | 494.22 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086504336        LK494086 504336 |
| | 05/09 | 24.62 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/09 | 542.25 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086505337        LK494086 505337 |
| | 05/10 | 532.86 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086507339        LK494086 507339 |
| | 05/10 | 812.31 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086506338        LK494086 506338 |
| | 05/10 | 874.84 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086508340        LK494086 508340 |
| | 05/11 | 457.75 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086509341        LK494086 509341 |
| | 05/12 | 70.89 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/12 | 406.63 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086510342        LK494086 510342 |
| | 05/13 | 9.20 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/13 | 474.49 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086511343        LK494086 511343 |
| | 05/16 | 498.47 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086512344        LK494086 512344 |
| | 05/17 | 356.85 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086514346        LK494086 514346 |
| | 05/17 | 497.29 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086515347        LK494086 515347 |
| | 05/17 | 628.37 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086513345        LK494086 513345 |
| | 05/18 | 933.40 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4097516177        LK494097 516177 |
| | 05/19 | 455.42 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086517349        LK494086 517349 |
| | 05/20 | 8.46 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/20 | 518.83 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086518350        LK494086 518350 |
| | 05/23 | 4.08 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/23 | 48.72 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/23 | 646.15 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086519351        LK494086 519351 |
| | 05/24 | 3.66 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/24 | 411.98 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086520352        LK494086 520352 |
| | 05/24 | 624.83 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086521353        LK494086 521353 |
| | 05/24 | 731.91 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086522354        LK494086 522354 |
| | 05/25 | 19.56 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |
| | 05/25 | 411.94 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086523355        LK494086 523355 |
| | 05/26 | 476.28 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086524356        LK494086 524356 |
| | 05/27 | 4.61 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874        4103636874 |

Member FDIC                  Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 4
66/E00/0175/0 /11
1000107773839
05/31/2011



# SUNTRUST

## Account Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/27 | 466.06 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4087525059      LK494087 525059 |
| | 05/31 | 24.80 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636874      4103636874 |
| | 05/31 | 559.40 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay        4086526358      LK494086 526358 |

Deposits/Credits:  77          Total Items Deposited: 2

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/02 | 5,055.54 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/02 | 10.34 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WorldPay        DLYENTRIES  LK533773 |
| | 05/03 | 3,748.16 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/04 | 1,770.94 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/04 | 93.55 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WorldPay        4086050211     LK494086 050211 |
| | 05/05 | 1,817.31 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/06 | 1,846.09 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/09 | 4,523.72 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/10 | 3,024.53 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/11 | 1,101.37 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/12 | 1,326.96 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/13 | 1,480.37 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/16 | 4,490.50 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/17 | 2,446.78 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/18 | 1,907.35 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/19 | 1,483.32 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/20 | 1,470.48 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/23 | 4,078.81 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/24 | 2,568.29 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/25 | 1,412.65 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/26 | 1,541.55 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/27 | 1,657.39 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/31 | 4,772.16 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |

Withdrawals/Debits: 23

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | .00 | .00 | 05/16 | .00 | .00 |
| | 05/02 | .00 | .00 | 05/17 | .00 | .00 |
| | 05/03 | .00 | .00 | 05/18 | .00 | .00 |
| | 05/04 | .00 | .00 | 05/19 | .00 | .00 |
| | 05/05 | .00 | .00 | 05/20 | .00 | .00 |
| | 05/06 | .00 | .00 | 05/23 | .00 | .00 |
| | 05/09 | .00 | .00 | 05/24 | .00 | .00 |
| | 05/10 | .00 | .00 | 05/25 | .00 | .00 |
| | 05/11 | .00 | .00 | 05/26 | .00 | .00 |
| | 05/12 | .00 | .00 | 05/27 | .00 | .00 |
| | 05/13 | .00 | .00 | 05/31 | .00 | .00 |

50376                                          Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 4 of 4
66/E00/0175/0 /11
1000107773839
05/31/2011



# Account
# Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515.

Complete this section to balance this statement to your transaction register.

Month _____    Year _____

Bank Balance Shown on statement    $ _____

Add (+)    $ _____
Deposits not shown on this
statement (if any).    _____
    _____
Total (+)    $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total (-)    $ _____

Balance    $ _____
These balances should agree

Your Transaction
Register Balance    $ _____

Add (+)    $ _____
Other credits shown on
this statement but not    _____
in transaction register.    _____

Add (+)    $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)    $ _____

Subtract (-) Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

Total (-)    $ _____

Balance    $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

50377

Member FDIC

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - STORE ACCOUNT #311

Name of Debtor:  Mrs Winners Chicken & Biscuits                    Case Number:  10-94027

Reporting Period beginning    05/01/2011                    Period ending    05/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    SUNTRUST                    BRANCH: _____

ACCOUNT NAME:  FRCO DIP                ACCOUNT NUMBER: ~~xxxxxxxxxxx~~

PURPOSE OF ACCOUNT:      STORE DEPOSITORY-ZBA

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 626.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 626.00    **(a) |

*Debit cards are used by_____N/A

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ) Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - STORE ACCOUNT #311

Name of Debtor: Mrs Winners Chicken & Biscuits          Case Number: 10-94027

Reporting Period beginning    05/01/2011          Period ending    05/31/2011

NAME OF BANK:    SUNTRUST          BRANCH:

ACCOUNT NAME:    FRCO DIP

ACCOUNT NUMBER:    ████████████

PURPOSE OF ACCOUNT:        STORE DEPOSITORY-ZBA

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                   $

2:07 PM

06/10/11

# FRCO, Inc.
## Reconciliation Summary
### 11311 · Suntrust - 311 Griffin - 3847, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| **Beginning Balance** | 0.00 |
|     Cleared Transactions | |
|         Checks and Payments - 22 items | -35,725.41 |
|         Deposits and Credits - 70 items | 35,725.41 |
|       Total Cleared Transactions | 0.00 |
| **Cleared Balance** | 0.00 |
|     Uncleared Transactions | |
|         Deposits and Credits - 1 item | 626.00 |
|       Total Uncleared Transactions | 626.00 |
| **Register Balance as of 05/31/2011** | 626.00 |
|     New Transactions | |
|         Deposits and Credits - 5 items | 4,743.19 |
|       Total New Transactions | 4,743.19 |
| **Ending Balance** | 5,369.19 |

2:07 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11311 · Suntrust - 311 Griffin - 3847, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | 0.00 |
| **Checks and Payments - 22 Items** | | | | | | |
| Transfer | 5/2/2011 | | | X | -4,888.18 | -4,888.18 |
| Transfer | 5/3/2011 | | | X | -1,912.98 | -6,801.16 |
| Transfer | 5/4/2011 | | | X | -186.13 | -6,987.29 |
| Check | 5/4/2011 | 3 | RBS WORLDPAY | X | -69.04 | -7,056.33 |
| Transfer | 5/5/2011 | | | X | -249.41 | -7,305.74 |
| Transfer | 5/6/2011 | | | X | -2,605.58 | -9,911.32 |
| Transfer | 5/9/2011 | | | X | -2,953.80 | -12,865.12 |
| Transfer | 5/10/2011 | | | X | -1,348.83 | -14,213.95 |
| Transfer | 5/11/2011 | | | X | -166.22 | -14,380.17 |
| Transfer | 5/12/2011 | | | X | -1,511.24 | -15,891.41 |
| Transfer | 5/13/2011 | | | X | -161.72 | -16,053.13 |
| Transfer | 5/16/2011 | | | X | -4,620.28 | -20,673.41 |
| Transfer | 5/17/2011 | | | X | -1,005.18 | -21,678.59 |
| Transfer | 5/18/2011 | | | X | -1,545.17 | -23,223.76 |
| Transfer | 5/19/2011 | | | X | -151.87 | -23,375.63 |
| Transfer | 5/20/2011 | | | X | -283.50 | -23,659.13 |
| Transfer | 5/23/2011 | | | X | -4,460.97 | -28,120.10 |
| Transfer | 5/24/2011 | | | X | -744.22 | -28,864.32 |
| Transfer | 5/25/2011 | | | X | -220.17 | -29,084.49 |
| Transfer | 5/26/2011 | | | X | -210.38 | -29,294.87 |
| Transfer | 5/27/2011 | | | X | -3,009.49 | -32,304.36 |
| Transfer | 5/31/2011 | | | X | -3,421.05 | -35,725.41 |
| **Total Checks and Payments** | | | | | -35,725.41 | -35,725.41 |
| **Deposits and Credits - 70 Items** | | | | | | |
| General Journal | 4/28/2011 | 311S-... | Daily Sales Summary | X | 1,104.80 | 1,104.80 |
| General Journal | 4/29/2011 | 311S-... | Daily Sales Summary | X | 1,105.00 | 2,209.80 |
| General Journal | 4/30/2011 | 311S-... | Daily Sales Summary | X | 1,295.00 | 3,504.80 |
| General Journal | 5/1/2011 | 311S-... | Daily Sales Summary | X | 1,064.66 | 4,569.46 |
| General Journal | 5/2/2011 | 311S-... | Daily Sales Summary | X | 897.00 | 5,466.46 |
| General Journal | 5/3/2011 | 311S-... | Daily Sales Summary | X | 788.00 | 6,254.46 |
| Transfer | 5/4/2011 | | | X | 69.04 | 6,323.50 |
| General Journal | 5/4/2011 | 311S-... | Daily Sales Summary | X | 806.64 | 7,130.14 |
| General Journal | 5/5/2011 | 311S-... | Daily Sales Summary | X | 768.50 | 7,898.64 |
| General Journal | 5/6/2011 | 311S-... | Daily Sales Summary | X | 745.26 | 8,643.90 |
| General Journal | 5/7/2011 | 311S-... | Daily Sales Summary | X | 751.00 | 9,394.90 |
| General Journal | 5/8/2011 | 311S-... | Daily Sales Summary | X | 1,135.62 | 10,530.52 |
| General Journal | 5/9/2011 | 311S-... | Daily Sales Summary | X | 606.00 | 11,136.52 |
| General Journal | 5/10/2011 | 311S-... | Daily Sales Summary | X | 717.00 | 11,853.52 |
| General Journal | 5/11/2011 | 311S-... | Daily Sales Summary | X | 727.00 | 12,580.52 |
| General Journal | 5/12/2011 | 311S-... | Daily Sales Summary | X | 801.15 | 13,381.67 |
| General Journal | 5/13/2011 | 311S-... | Daily Sales Summary | X | 897.40 | 14,279.07 |
| General Journal | 5/14/2011 | 311S-... | Daily Sales Summary | X | 907.55 | 15,186.62 |
| General Journal | 5/15/2011 | 311S-... | Daily Sales Summary | X | 1,056.78 | 16,243.40 |
| General Journal | 5/16/2011 | 311S-... | Daily Sales Summary | X | 667.14 | 16,910.54 |
| General Journal | 5/17/2011 | 311S-... | Daily Sales Summary | X | 650.00 | 17,560.54 |
| General Journal | 5/18/2011 | 311S-... | Daily Sales Summary | X | 840.00 | 18,400.54 |
| General Journal | 5/19/2011 | 311S-... | Daily Sales Summary | X | 893.00 | 19,293.54 |
| General Journal | 5/20/2011 | 311S-... | Daily Sales Summary | X | 863.36 | 20,156.90 |
| General Journal | 5/21/2011 | 311S-... | Daily Sales Summary | X | 897.44 | 21,054.34 |
| General Journal | 5/22/2011 | 311S-... | Daily Sales Summary | X | 762.67 | 21,817.01 |
| General Journal | 5/23/2011 | 311S-... | Daily Sales Summary | X | 752.25 | 22,569.26 |
| General Journal | 5/24/2011 | 311S-... | Daily Sales Summary | X | 623.87 | 23,193.13 |
| General Journal | 5/25/2011 | 311S-... | Daily Sales Summary | X | 746.00 | 23,939.13 |
| General Journal | 5/26/2011 | 311S-... | Daily Sales Summary | X | 684.00 | 24,623.13 |
| General Journal | 5/27/2011 | 311S-... | Daily Sales Summary | X | 1,037.67 | 25,660.80 |
| General Journal | 5/28/2011 | 311S-... | Daily Sales Summary | X | 948.00 | 26,608.80 |

2:07 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11311 · Suntrust - 311 Griffin - 3847, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/29/2011 | 311S-... | Daily Sales Summary | X | 844.86 | 27,453.66 |
| General Journal | 5/30/2011 | 311S-... | Daily Sales Summary | X | 590.52 | 28,044.18 |
| General Journal | 5/31/2011 | 311C... | | X | 6.15 | 28,050.33 |
| General Journal | 5/31/2011 | 311C... | | X | 6.15 | 28,056.48 |
| General Journal | 5/31/2011 | 311C... | | X | 6.23 | 28,062.71 |
| General Journal | 5/31/2011 | 311C... | | X | 9.22 | 28,071.93 |
| General Journal | 5/31/2011 | 311C... | | X | 11.49 | 28,083.42 |
| General Journal | 5/31/2011 | 311C... | | X | 12.11 | 28,095.53 |
| General Journal | 5/31/2011 | 311C... | | X | 17.82 | 28,113.35 |
| General Journal | 5/31/2011 | 311C... | | X | 30.91 | 28,144.26 |
| General Journal | 5/31/2011 | 311C... | | X | 151.87 | 28,296.13 |
| General Journal | 5/31/2011 | 311C... | | X | 161.72 | 28,457.85 |
| General Journal | 5/31/2011 | 311C... | | X | 166.22 | 28,624.07 |
| General Journal | 5/31/2011 | 311C... | | X | 181.67 | 28,805.74 |
| General Journal | 5/31/2011 | 311C... | | X | 182.09 | 28,987.83 |
| General Journal | 5/31/2011 | 311C... | | X | 186.13 | 29,173.96 |
| General Journal | 5/31/2011 | 311C... | | X | 190.01 | 29,363.97 |
| General Journal | 5/31/2011 | 311C... | | X | 198.27 | 29,562.24 |
| General Journal | 5/31/2011 | 311C... | | X | 203.37 | 29,765.61 |
| General Journal | 5/31/2011 | 311C... | | X | 210.38 | 29,975.99 |
| General Journal | 5/31/2011 | 311C... | | X | 214.02 | 30,190.01 |
| General Journal | 5/31/2011 | 311C... | | X | 228.03 | 30,418.04 |
| General Journal | 5/31/2011 | 311C... | | X | 230.40 | 30,648.44 |
| General Journal | 5/31/2011 | 311C... | | X | 242.44 | 30,890.88 |
| General Journal | 5/31/2011 | 311C... | | X | 246.21 | 31,137.09 |
| General Journal | 5/31/2011 | 311C... | | X | 249.41 | 31,386.50 |
| General Journal | 5/31/2011 | 311C... | | X | 274.28 | 31,660.78 |
| General Journal | 5/31/2011 | 311C... | | X | 291.01 | 31,951.79 |
| General Journal | 5/31/2011 | 311C... | | X | 298.29 | 32,250.08 |
| General Journal | 5/31/2011 | 311C... | | X | 307.23 | 32,557.31 |
| General Journal | 5/31/2011 | 311C... | | X | 316.34 | 32,873.65 |
| General Journal | 5/31/2011 | 311C... | | X | 332.58 | 33,206.23 |
| General Journal | 5/31/2011 | 311C... | | X | 356.49 | 33,562.72 |
| General Journal | 5/31/2011 | 311C... | | X | 383.72 | 33,946.44 |
| General Journal | 5/31/2011 | 311C... | | X | 405.61 | 34,352.05 |
| General Journal | 5/31/2011 | 311C... | | X | 438.57 | 34,790.62 |
| General Journal | 5/31/2011 | 311C... | | X | 442.25 | 35,232.87 |
| General Journal | 5/31/2011 | 311C... | | X | 492.54 | 35,725.41 |

|  |  |  |
|--|--|--|
| Total Deposits and Credits | 35,725.41 | 35,725.41 |
| Total Cleared Transactions | 0.00 | 0.00 |
| Cleared Balance | 0.00 | 0.00 |

**Uncleared Transactions**
**Deposits and Credits - 1 item**

| Type | Date | Num | Name | | Amount | Balance |
|------|------|-----|------|--|--------|---------|
| General Journal | 5/31/2011 | 311S-... | Daily Sales Summary | | 626.00 | 626.00 |
| Total Deposits and Credits | | | | | 626.00 | 626.00 |
| Total Uncleared Transactions | | | | | 626.00 | 626.00 |
| Register Balance as of 05/31/2011 | | | | | 626.00 | 626.00 |

Page 2

2:07 PM

06/10/11

# FRCO, Inc.
## Reconciliation Detail
### 11311 · Suntrust - 311 Griffin - 3847, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Deposits and Credits - 5 Items** | | | | | | |
| General Journal | 6/1/2011 | 311S-... | Daily Sales Summary | | 0.00 | 0.00 |
| General Journal | 6/2/2011 | 311S-... | Daily Sales Summary | | 1,454.03 | 1,454.03 |
| General Journal | 6/3/2011 | 311S-... | Daily Sales Summary | | 1,129.01 | 2,583.04 |
| General Journal | 6/4/2011 | 311S-... | Daily Sales Summary | | 1,114.15 | 3,697.19 |
| General Journal | 6/5/2011 | 311S-... | Daily Sales Summary | | 1,046.00 | 4,743.19 |
| **Total Deposits and Credits** | | | | | 4,743.19 | 4,743.19 |
| **Total New Transactions** | | | | | 4,743.19 | 4,743.19 |
| **Ending Balance** | | | | | 5,369.19 | 5,369.19 |



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 4
66/E00/0175/0 /11
1000107773847
05/31/2011

# SunTrust

# Account
# Statement

FAMOUS RECIPE COMPANY OPERATIONS LLC DIP
CASE 10-94027 D/B/A
MRS WINNER'S CHICKEN & BISCUITS #311
PO BOX 3004
MCDONOUGH GA 30253-1779

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 1000107773847 | | 05/01/2011 - 05/31/2011 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $35,725.41 | Average Collected Balance | $.00 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $35,725.41 | | |
| Ending Balance | $.00 | | |

**Deposits/ Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 05/02 | 1,064.66 | | DEPOSIT | 05/16 | 1,056.78 | | DEPOSIT |
| 05/02 | 1,104.80 | | DEPOSIT | 05/18 | 650.00 | | DEPOSIT |
| 05/02 | 1,105.00 | | DEPOSIT | 05/18 | 667.14 | | DEPOSIT |
| 05/02 | 1,295.00 | | DEPOSIT | 05/23 | 762.67 | | DEPOSIT |
| 05/03 | 897.00 | | DEPOSIT | 05/23 | 840.00 | | DEPOSIT |
| 05/06 | 768.50 | | DEPOSIT | 05/23 | 863.36 | | DEPOSIT |
| 05/06 | 788.00 | | DEPOSIT | 05/23 | 893.00 | | DEPOSIT |
| 05/06 | 806.64 | | DEPOSIT | 05/23 | 897.44 | | DEPOSIT |
| 05/09 | 745.26 | | DEPOSIT | 05/27 | 623.87 | | DEPOSIT |
| 05/09 | 751.00 | | DEPOSIT | 05/27 | 684.00 | | DEPOSIT |
| 05/09 | 1,135.62 | | DEPOSIT | 05/27 | 746.00 | | DEPOSIT |
| 05/12 | 606.00 | | DEPOSIT | 05/27 | 752.25 | | DEPOSIT |
| 05/12 | 717.00 | | DEPOSIT | 05/31 | 590.52 | | DEPOSIT |
| 05/16 | 727.00 | | DEPOSIT | 05/31 | 844.86 | | DEPOSIT |
| 05/16 | 801.15 | | DEPOSIT | 05/31 | 948.00 | | DEPOSIT |
| 05/16 | 897.40 | | DEPOSIT | 05/31 | 1,037.67 | | DEPOSIT |
| 05/16 | 907.55 | | DEPOSIT | | | | |

| 05/02 | 11.49 | *ELECTRONIC/ACH CREDIT* |
|---|---|---|
| | | AMERICAN EXPRESS  4103636882     4103636882 |
| 05/02 | 307.23 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086428330     LK494086 428330 |
| 05/03 | 190.01 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086430332     LK494086 430332 |
| 05/03 | 383.72 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086429331     LK494086 429331 |
| 05/03 | 442.25 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086501333     LK494086 501333 |
| 05/04 | 69.04 | ZERO BALANCE CREDIT FROM ACCT 1000107773797 |
| 05/04 | 186.13 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086502334     LK494086 502334 |
| 05/05 | 249.41 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086503335     LK494086 503335 |
| 05/06 | 242.44 | *ELECTRONIC/ACH CREDIT* |
| | | WorldPay           4086504336     LK494086 504336 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 4
66/E00/0175/0 /11
1000107773047
05/31/2011



# SUNTRUST

# Account
# Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/09 | 30.91 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/09 | 291.01 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086505337     LK494086 505337 |
| | 05/10 | 12.11 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/10 | 405.61 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086507339     LK494086 507339 |
| | 05/10 | 438.57 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086506338     LK494086 506338 |
| | 05/10 | 492.54 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086508340     LK494086 508340 |
| | 05/11 | 166.22 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086509341     LK494086 509341 |
| | 05/12 | 6.15 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/12 | 182.09 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086510342     LK494086 510342 |
| | 05/13 | 161.72 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086511343     LK494086 511343 |
| | 05/16 | 230.40 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086512344     LK494086 512344 |
| | 05/17 | 17.82 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/17 | 298.29 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086514346     LK494086 514346 |
| | 05/17 | 332.58 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086515347     LK494086 515347 |
| | 05/17 | 356.49 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086513345     LK494086 513345 |
| | 05/18 | 228.03 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4097516177     LK494097 516177 |
| | 05/19 | 151.87 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086517349     LK494086 517349 |
| | 05/20 | 9.22 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/20 | 274.28 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086518350     LK494086 518350 |
| | 05/23 | 6.23 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/23 | 198.27 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086519351     LK494086 519351 |
| | 05/24 | 181.67 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086521353     LK494086 521353 |
| | 05/24 | 246.21 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086522354     LK494086 522354 |
| | 05/24 | 316.34 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086520352     LK494086 520352 |
| | 05/25 | 6.15 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4103636882     4103636882 |
| | 05/25 | 214.02 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086523355     LK494086 523355 |
| | 05/26 | 210.38 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4086524356     LK494086 524356 |
| | 05/27 | 203.37 | | *ELECTRONIC/ACH CREDIT* |
| | | | | WorldPay     4087525059     LK494087 525059 |

Deposits/Credits: 70                    Total Items Deposited: 2

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/02 | 4,888.18 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/03 | 1,912.98 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/04 | 186.13 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |

50379                          Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 4
66/E00/0175/0 /11
1000107773847
05/31/2011



# SUNTRUST

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/04 | 69.04 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WorldPay          4086050211      LK494086 050211 |
| | 05/05 | 249.41 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/06 | 2,605.58 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/09 | 2,953.80 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/10 | 1,348.83 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/11 | 166.22 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/12 | 1,511.24 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/13 | 161.72 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/16 | 4,620.28 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/17 | 1,005.18 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/18 | 1,545.17 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/19 | 151.87 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/20 | 283.50 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/23 | 4,460.97 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/24 | 744.22 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/25 | 220.17 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/26 | 210.38 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/27 | 3,009.49 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |
| | 05/31 | 3,421.05 | | ZERO BALANCE DEBIT FROM ACCT 1000107773797 |

Withdrawals/Debits: 22

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | .00 | .00 | | | |
| | 05/02 | .00 | .00 | 05/16 | .00 | .00 |
| | 05/03 | .00 | .00 | 05/17 | .00 | .00 |
| | 05/04 | .00 | .00 | 05/18 | .00 | .00 |
| | 05/05 | .00 | .00 | 05/19 | .00 | .00 |
| | 05/06 | .00 | .00 | 05/20 | .00 | .00 |
| | 05/09 | .00 | .00 | 05/23 | .00 | .00 |
| | 05/10 | .00 | .00 | 05/24 | .00 | .00 |
| | 05/11 | .00 | .00 | 05/25 | .00 | .00 |
| | 05/12 | .00 | .00 | 05/26 | .00 | .00 |
| | 05/13 | .00 | .00 | 05/27 | .00 | .00 |
| | | | | 05/31 | .00 | .00 |

50380

Member FDIC

Continued on next page