**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**Atlanta DIVISION**

| | | |
|---|---|---|
| In re: FAMOUS RECIPE COMPANY | § | Case No. 10-94027-WLH |
| OPERATIONS, L | § | |
| MRS. WINNER'S CHICKEN & BISCUITS | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Robert Trauner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $2,478,297.32 | Assets Exempt: | N/A |
| **(without deducting any secured claims)** | | | |
| Total Distributions to Claimants: | $64,181.00 | Claims Discharged Without Payment: | N/A |
| Total Expenses of Administration: | $1,726,537.66 | | |

3) Total gross receipts of $1,790,718.66 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,790,718.66 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $68,450.07 | $64,181.00 | $64,181.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,335,960.93 | $1,335,985.33 | $1,335,985.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $648,790.71 | $648,790.71 | $390,552.33 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $3,922,850.12 | $5,823,559.29 | $5,304,904.01 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $19,585,453.06 | $18,692,960.80 | $18,273,588.38 | $0.00 |
| **TOTAL DISBURSEMENTS** | $23,508,303.18 | $26,569,721.80 | $25,627,449.43 | $1,790,718.66 |

4) This case was originally filed under chapter 7 on 11/10/2010, and it was converted to chapter 7 on 09/20/2011.  The case was pending for 69 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      06/28/2017                          By: /s/ Robert  Trauner
                                                           Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference v. Patriot Fire Protection Inc. | 1241-000 | $3,000.00 |
| INTEREST (u) | 1270-000 | $0.38 |
| Fraudulent Transfer v. Cajun Operating & TM | 1241-000 | $185,000.00 |
| Willis Insurance Services-Refund of premiums | 1229-000 | $6,485.70 |
| Preference v. John Buttolph, Buttolph Law Group | 1241-000 | $20,000.00 |
| Worker's Comp Audit Referral-Midwest | 1249-000 | $10,963.00 |
| State of Mississippi employee restitution | 1249-000 | $4,550.00 |
| Worker's Comp Audit Referral-Key Risk | 1249-000 | $5,096.00 |
| Preference v. Memphis Light Gas & Water | 1241-000 | $9,600.00 |
| FL Dept of Fin Services-escheat funds | 1290-000 | $4,824.76 |
| Preference v. Oasis Outsourcing Inc. | 1241-000 | $15,000.00 |
| Adversary  v. Cooper,Miller,Tsern,Mission Ptnrs | 1241-000 | $1,500,000.00 |
| Preference v. Gary Bryant | 1241-000 | $2,951.00 |
| Preference v. Greystone Power Corp | 1241-000 | $15,200.00 |
| Sign Rent - CBS Outdoor | 1222-000 | $1,500.00 |
| Debtor in possession SunTrust Bank proceeds | 1290-010 | $6,547.82 |
| **TOTAL GROSS RECEIPTS** | | **$1,790,718.66** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 61 | Ford Motor Credit Company, LLC A Delaware Limited | 4210-000 | $0.00 | $4,269.07 | $0.00 | $0.00 |
| 78S-2 | Customized Distribution, LLC | 4210-000 | $0.00 | $64,181.00 | $64,181.00 | $64,181.00 |
| | **TOTAL SECURED** | | **$0.00** | **$68,450.07** | **$64,181.00** | **$64,181.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Robert Trauner | 2100-000 | NA | $76,971.56 | $76,971.56 | $76,971.56 |
| Trustee, Expenses - Robert Trauner | 2200-000 | NA | $1,021.59 | $1,021.59 | $1,021.59 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $4,395.00 | $4,395.00 | $4,395.00 |
| Fees, United States Trustee | 2950-000 | NA | $14,625.00 | $14,625.00 | $14,625.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $17,823.44 | $17,823.44 | $17,823.44 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $578.22 | $578.22 | $578.22 |
| Chapter 7 Operating Case Expenses - Sysco Atlanta and Sysco Memphis | 2690-000 | NA | $202,989.00 | $205,000.00 | $205,000.00 |
| Attorney for Trustee Fees (Other Firm) - BRYAN CAVE, LLP | 3210-000 | NA | $903,960.37 | $903,960.37 | $903,960.37 |
| Attorney for Trustee Expenses (Other Firm) - BRYAN CAVE, LLP | 3220-000 | NA | $63,166.15 | $61,179.55 | $61,179.55 |
| Accountant for Trustee Fees (Other Firm) - Judy Dempsey | 3410-000 | NA | $1,725.00 | $1,725.00 | $1,725.00 |
| Accountant for Trustee Fees (Other Firm) - Stonebridge Accounting & Forensics, LLC | 3410-000 | NA | $48,357.00 | $48,357.00 | $48,357.00 |
| Accountant for Trustee Expenses (Other Firm) - Stonebridge Accounting & Forensics, LLC | 3420-000 | NA | $348.60 | $348.60 | $348.60 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,335,960.93** | **$1,335,985.33** | **$1,335,985.33** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Clerk, U.S. Bankruptcy Court | 6950-000 | NA | $11,804.24 | $11,804.24 | $11,804.24 |
| Prior Chapter Other Operating Expenses - Famous Recipe Company Operations | 6950-000 | NA | $62,289.35 | $62,289.35 | $62,289.35 |
| Prior Chapter Other Operating Expenses - GA Department of Labor | 6950-000 | NA | $5,281.67 | $5,281.67 | $5,281.67 |
| Prior Chapter Other Operating Expenses - Ga. Dept. of Revenue | 6950-000 | NA | $3,076.90 | $3,076.90 | $3,076.90 |
| Other Prior Chapter Professional Expenses - Hunton & Williams, LLP | 6710-000 | NA | $3,539.34 | $3,539.34 | $1,900.35 |
| Other Prior Chapter Professional Fees - Hunton & Williams, LLP | 6700-000 | NA | $129,272.26 | $129,272.26 | $69,409.06 |
| Prior Chapter Other Operating Expenses - IRS | 6950-000 | NA | $21,526.00 | $21,526.00 | $21,526.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - John J. McManus & Assoc, PC | 6210-000 | NA | $144,517.01 | $144,517.01 | $77,594.31 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - John J. McManus & Assoc, PC | 6220-000 | NA | $5,862.44 | $5,862.44 | $3,147.67 |
| Prior Chapter Other Operating Expenses - Mississippi Dept of Employment Security | 6950-000 | NA | $82.81 | $82.81 | $82.81 |
| Prior Chapter Other Operating Expenses - Mississippi State Tax Commission | 6950-000 | NA | $174.45 | $174.45 | $174.45 |
| Prior Chapter Other Operating Expenses - Robert Trauner, Trustee, BOA payroll account | 6950-000 | NA | -$14,757.72 | -$14,757.72 | -$14,757.72 |
| Prior Chapter Other Operating Expenses - Robert Trauner, Trustee, Payroll Account | 6950-000 | NA | $500.00 | $500.00 | $500.00 |
| Prior Chapter Other Operating Expenses - State of Tennessee | 6950-000 | NA | $132.27 | $132.27 | $132.27 |
| Prior Chapter Other Operating Expenses - US Treasuery | 6950-000 | NA | $275.22 | $275.22 | $275.22 |
| Prior Chapter Other Operating Expenses - US Treasury | 6950-000 | NA | $386.28 | $386.28 | $386.28 |
| Prior Chapter Other Operating Expenses - United States Treasury | 6950-000 | NA | $363.37 | $363.37 | $363.37 |
| Prior Chapter Other State or Local Taxes  - City of Smyrna | 6820-000 | NA | $1,527.20 | $1,527.20 | $819.99 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Waste Industries | 6910-000 | NA | $406.87 | $406.87 | $218.45 |
| Administrative Rent (post-petition storage fees, leases) - GE Capital Franchise Finance Corporation | 6920-000 | NA | $83,658.33 | $83,658.33 | $44,917.97 |
| Prior Chapter Other Operating Expenses - Georgia Department of Revenue | 6950-000 | NA | $6,934.72 | $6,934.72 | $3,723.40 |
| Administrative Rent (post-petition storage fees, leases) - Mary B. Miller | 6920-000 | NA | $84,000.00 | $84,000.00 | $45,101.42 |
| Prior Chapter Other State or Local Taxes  - Tennessee Department of Revenue | 6820-000 | NA | $40,308.65 | $40,308.65 | $21,642.59 |
| Prior Chapter Other Operating Expenses - Georgia Power Company | 6950-000 | NA | $57,629.05 | $57,629.05 | $30,942.28 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$648,790.71** | **$648,790.71** | **$390,552.33** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | COBB COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $3,222.62 | $3,222.62 | $0.00 |
| 2 -2 | DeKalb County Tax Commissioner | 5800-000 | $0.00 | $31,810.01 | $31,810.01 | $0.00 |
| 4P-3 | IRS Department of the Treasury | 5800-000 | $2,108,353.27 | $2,396,453.49 | $2,396,453.49 | $0.00 |
| 8P-2 | CORP CARE & ASSOC INC | 5800-000 | $0.00 | $3,102.00 | $3,102.00 | $0.00 |
| 13P | City of Gainesville Tax Offc. | 5800-000 | $0.00 | $5,102.65 | $5,102.65 | $0.00 |
| 18 | Dickson County Trustee | 5800-000 | $3,130.00 | $364.00 | $364.00 | $0.00 |
| 20 | Dickson County Trustee | 5800-000 | $0.00 | $353.00 | $353.00 | $0.00 |
| 30P | Dekalb County, Georgia | 5800-000 | $0.00 | $3,026.09 | $3,026.09 | $0.00 |
| 31P | Georgia Department of Revenue | 5800-000 | $1,343,460.00 | $1,980,987.96 | $1,980,987.96 | $0.00 |
| 34 | Fulton County Tax Commissioner Office | 5800-000 | $0.00 | $30,200.31 | $30,200.31 | $0.00 |
| 35P-2 | Tennessee Department of Revenue | 5800-000 | $0.00 | $316,588.71 | $316,588.71 | $0.00 |
| 37 -2 | TN Dept. of Labor & Workforce-Unemploymt | 5800-000 | $0.00 | $5,092.49 | $5,092.49 | $0.00 |
| 42 | Frederick Kelley | 5400-000 | $407.00 | $407.00 | $407.00 | $0.00 |
| 49 | Metropolitan Government Trustee | 5800-000 | $753.85 | $672.35 | $672.35 | $0.00 |
| 50 | Metropolitan Government Trustee | 5800-000 | $0.00 | $1,047.05 | $1,047.05 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 54 | Georgia Department of Labor | 5800-000 | $0.00 | $4,478.47 | $4,478.47 | $0.00 |
| 56 | City of Smyrna | 5800-000 | $0.00 | $365.33 | $0.00 | $0.00 |
| 58P | Mississippi Department of Revenue | 5800-000 | $35,670.00 | $43,448.10 | $43,448.10 | $0.00 |
| 58S | Mississippi Department of Revenue | 5800-000 | $0.00 | $9,801.04 | $9,801.04 | $0.00 |
| 62 | Mississippi Department of Revenue | 5800-000 | $0.00 | $2,138.60 | $2,138.60 | $0.00 |
| 66 | Shelby County Trustee | 5800-000 | $0.00 | $651.66 | $651.66 | $0.00 |
| 67 | Shelby County Trustee | 5800-000 | $0.00 | $691.86 | $691.86 | $0.00 |
| 68 | Shelby County Trustee | 5800-000 | $0.00 | $963.49 | $963.49 | $0.00 |
| 69 | Shelby County Trustee | 5800-000 | $0.00 | $816.10 | $816.10 | $0.00 |
| 70 | Shelby County Trustee | 5800-000 | $0.00 | $1,191.26 | $1,191.26 | $0.00 |
| 71 | Shelby County Trustee | 5800-000 | $0.00 | $596.85 | $596.85 | $0.00 |
| 72 | Shelby County Trustee | 5800-000 | $0.00 | $667.50 | $667.50 | $0.00 |
| 73 | Shelby County Trustee | 5800-000 | $0.00 | $528.63 | $528.63 | $0.00 |
| 74 -4 | TN Dept. of Labor & Workforce | 5800-000 | $0.00 | $1,678.68 | $1,678.68 | $0.00 |
| 88 | Douglas County Tax Commissioner | 5800-000 | $0.00 | $1,131.39 | $1,131.39 | $0.00 |
| 90P-3 | Tennessee Department of Revenue | 5800-000 | $0.00 | $461,565.62 | $0.00 | $0.00 |
| 91 | Mississippi Department of Employment Security | 5800-000 | $0.00 | $9,354.81 | $9,354.81 | $0.00 |
| 94 | City of Dickson Tax Collector | 5800-000 | $0.00 | $111.00 | $111.00 | $0.00 |
| 114 | The Commissioner of Revenue | 5800-000 | $0.00 | $56,724.33 | $0.00 | $0.00 |

| | | | | | | |
|------|-----------------------------------|----------|---------------|---------------|---------------|--------|
| 131 | Henry County Tax Commissioner | 5800-000 | $0.00 | $879.64 | $879.64 | $0.00 |
| 132 | Mississippi Department of Revenue | 5800-000 | $0.00 | $5,712.97 | $5,712.97 | $0.00 |
| 133P | Mississippi Department of Revenue | 5800-000 | $0.00 | $3,573.15 | $3,573.15 | $0.00 |
| 134P | Tennessee Department of Revenue | 5800-000 | $283,332.00 | $438,059.08 | $438,059.08 | $0.00 |
| N/F | Georgia Department | 5800-000 | $139,967.00 | NA | NA | NA |
| N/F | U.S. Internal Revenue Services | 5800-000 | $7,777.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$3,922,850.12** | **$5,823,559.29** | **$5,304,904.01** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Holt Plumbing Company | 7100-000 | $3,080.00 | $4,500.00 | $4,500.00 | $0.00 |
| 4U-3 | IRS Department of the Treasury | 7300-000 | $0.00 | $489,630.59 | $489,630.59 | $0.00 |
| 4U-3 | IRS Department of the Treasury | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 5 | Clayton County Water | 7100-000 | $485.00 | $3,402.62 | $3,402.62 | $0.00 |
| 6 | American Fire & Safe Inc | 7100-000 | $17,120.00 | $16,900.44 | $16,900.44 | $0.00 |
| 7 | Muzak LLC | 7100-000 | $23,468.00 | $20,628.20 | $20,628.20 | $0.00 |
| 8U-2 | Corp Care & Assoc Inc | 7100-000 | $982.00 | $3,426.00 | $3,426.00 | $0.00 |
| 9 | Armor Lock & Security, Inc. | 7100-000 | $754.00 | $1,453.21 | $1,453.21 | $0.00 |
| 10 | Trust Issue of Virginia Wood | 7100-000 | $0.00 | $34,574.02 | $34,574.02 | $0.00 |
| 11 | T & H Services Inc | 7100-000 | $178,689.00 | $252,047.65 | $252,047.65 | $0.00 |
| 12 | Conference America, Inc. | 7100-000 | $216.39 | $216.39 | $216.39 | $0.00 |
| 13U | City of Gainesville Tax Offc. | 7100-000 | $626.00 | $703.57 | $703.57 | $0.00 |
| 14 | American Digital Communication | 7100-000 | $1,253.00 | $1,253.50 | $1,253.50 | $0.00 |
| 15 | Bell Brother Painting and Remodeling | 7100-000 | $0.00 | $18,054.22 | $18,054.22 | $0.00 |
| 16 | J&J Properties | 7100-000 | $295,000.00 | $295,000.00 | $295,000.00 | $0.00 |
| 17 | Delta Maintence | 7100-000 | $0.00 | $1,250.21 | $1,250.21 | $0.00 |
| 19 | SSI State Systems Inc | 7100-000 | $781.00 | $790.51 | $790.51 | $0.00 |

| 21 | Volunteer South, Inc. | 7100-000 | $0.00 | $128,000.00 | $128,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 22 | City of Crestview | 7100-000 | $52.00 | $0.00 | $0.00 | $0.00 |
| 23 | 2J Investment Group, LLC | 7100-000 | $252,930.00 | $271,632.93 | $271,632.93 | $0.00 |
| 24 | Altemar I Rivera | 7100-000 | $143.00 | $142.08 | $142.08 | $0.00 |
| 25 | Infosoft Group Inc | 7100-000 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 |
| 26 | NUCO2 Inc. | 7100-000 | $5,151.00 | $6,491.13 | $6,491.13 | $0.00 |
| 27 | Main Street Loan, Inc. | 7100-000 | $133,568.20 | $152,418.71 | $152,418.71 | $0.00 |
| 28U | Mary Louise Piatkiewicz | 7100-000 | $0.00 | $267,477.46 | $284,655.54 | $0.00 |
| 29 | Bill Worley Plumbing Co Inc | 7100-000 | $405.00 | $405.00 | $405.00 | $0.00 |
| 30U | Dekalb County, Georgia | 7100-000 | $0.00 | $3,006.22 | $3,006.22 | $0.00 |
| 31U | Georgia Department of Revenue | 7300-000 | $0.00 | $459,007.14 | $459,007.14 | $0.00 |
| 32 | Signpost Networks, LLC | 7100-000 | $1,800.00 | $4,800.00 | $4,800.00 | $0.00 |
| 33 | Patrice & Associates Inc | 7100-000 | $2,000.00 | $4,000.00 | $4,000.00 | $0.00 |
| 35U-2 | Tennessee Department of Revenue | 7100-000 | $0.00 | $63,195.09 | $63,195.09 | $0.00 |
| 36 | The Little Coupon Book | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $0.00 |
| 38 | City of Dickson Tax Collector | 7100-000 | $0.00 | $111.00 | $0.00 | $0.00 |
| 39 | Piedmont Natural Gas Company | 7100-000 | $451.00 | $6,486.51 | $6,486.51 | $0.00 |
| 40 | Bailey-Johnson Heights, Inc., c/o Habersham Proper | 7100-000 | $185,000.00 | $185,000.00 | $185,000.00 | $0.00 |
| 41 | Gibby Electric Co | 7100-000 | $2,605.00 | $8,995.37 | $8,995.37 | $0.00 |

| 43 | Airgas National Carbonation | 7100-000 | $5,382.00 | $11,597.00 | $11,597.00 | $0.00 |
|---|---|---|---|---|---|---|
| 44 | CIT Technology Financing Services, Inc. | 7100-000 | $0.00 | $83,701.52 | $83,701.52 | $0.00 |
| 45 | City of Memphis | 7100-000 | $0.00 | $3,707.14 | $3,707.14 | $0.00 |
| 46 | NUCO2 Inc. | 7100-000 | $0.00 | $24,900.97 | $24,900.97 | $0.00 |
| 47 | Memphis Light Gas & Water | 7100-000 | $26,747.10 | $55,413.35 | $55,413.35 | $0.00 |
| 48 | Sawnee EMC | 7100-000 | $0.00 | $4,104.60 | $4,104.60 | $0.00 |
| 51 | Ford & Harrison LLP | 7100-000 | $5,457.00 | $17,843.62 | $17,843.62 | $0.00 |
| 52 | Bellsouth Telecommunications/AT&T Services | 7100-000 | $0.00 | $7,956.62 | $7,956.62 | $0.00 |
| 53 | Simpson Law Offices, L.L.P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 57 | Hundoble Trust | 7100-000 | $21,900.00 | $32,179.58 | $32,179.58 | $0.00 |
| 58U | Mississippi Department of Revenue | 7100-000 | $0.00 | $6,443.16 | $6,443.16 | $0.00 |
| 59 | Pio Pio Diamond | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| 60 | Decatur Diamond, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | Spirit Master Funding III, LLC | 7100-000 | $14,935.02 | $154,231.42 | $154,231.42 | $0.00 |
| 64 -2 | IKON Financial Services | 7100-000 | $981.00 | $5,395.76 | $5,395.76 | $0.00 |
| 65U | Waste Industries | 7100-000 | $0.00 | $491.87 | $491.87 | $0.00 |
| 75 | Orkin Exterminating Company | 7100-000 | $19,789.00 | $20,059.55 | $20,059.55 | $0.00 |
| 76 | Newnan Utilities | 7100-000 | $100.00 | $2,524.68 | $2,524.68 | $0.00 |
| 77 | Griffin Industries Inc | 7100-000 | $4,558.00 | $6,592.00 | $6,592.00 | $0.00 |
| 78U-2 | Customized Distribution, LLC | 7100-000 | $0.00 | $527,502.00 | $527,502.00 | $0.00 |

| 79 | Morris, Manning & Martin | 7100-000 | $350,375.00 | $0.00 | $0.00 | $0.00 |
| 80 | Mrs. W, L.P. | 7100-000 | $500,000.00 | $1,050,000.00 | $1,050,000.00 | $0.00 |
| 81 | Stargazer Property, LLC | 7100-000 | $120,873.00 | $112,129.63 | $112,129.63 | $0.00 |
| 82 | Travelers Casualty and Surety Company | 7100-000 | $0.00 | $137,540.12 | $137,540.12 | $0.00 |
| 83 | Mary Louise Piatkiewicz | 7100-000 | $84,613.00 | $319,433.03 | $319,433.03 | $0.00 |
| 84 -2 | Stargazer Property, LLC | 7100-000 | $0.00 | $2,049,601.03 | $2,049,601.03 | $0.00 |
| 85 | IFC West Memphis, LLC | 7100-000 | $57,213.20 | $796,925.45 | $796,925.45 | $0.00 |
| 89 | Latrice Harris | 7100-000 | $0.00 | $700.00 | $0.00 | $0.00 |
| 92 | Patriot Fire Protection | 7100-000 | $5,756.00 | $7,284.47 | $7,284.47 | $0.00 |
| 93 | Clayton County Water | 7100-000 | $0.00 | $3,402.62 | $3,402.62 | $0.00 |
| 95 | Green King Spray Services | 7100-000 | $1,767.00 | $2,057.87 | $2,057.87 | $0.00 |
| 96 | American Digital Communication | 7100-000 | $0.00 | $1,253.50 | $1,253.50 | $0.00 |
| 97 | Henry County Water | 7100-000 | $100.00 | $347.05 | $347.05 | $0.00 |
| 98 | Cawthon-Hollums Properties, In | 7100-000 | $0.00 | $59,713.27 | $59,713.27 | $0.00 |
| 99 | Mid South Carpet Cleaning | 7100-000 | $6,050.00 | $7,646.00 | $7,646.00 | $0.00 |
| 100 | Cobb EMC | 7100-000 | $3,165.00 | $3,591.79 | $3,591.79 | $0.00 |
| 101 | Cobb EMC | 7100-000 | $0.00 | $3,034.27 | $3,034.27 | $0.00 |
| 102 | Cobb EMC | 7100-000 | $0.00 | $5,418.93 | $5,418.93 | $0.00 |
| 103 | Bravin Net Capital, LLC | 7100-000 | $270,407.10 | $269,672.53 | $269,672.53 | $0.00 |
| 104 | Delta Maintence | 7100-000 | $1,250.21 | $1,250.21 | $1,250.21 | $0.00 |

| 106 | A to Z Construction | 7100-000 | $2,645.00 | $2,645.00 | $2,645.00 | $0.00 |
|---|---|---|---|---|---|---|
| 107 | Hardee's Food System, Inc. | 7100-000 | $40,507.94 | $52,878.22 | $52,878.22 | $0.00 |
| 108 | Midori, LLC | 7100-000 | $120,199.00 | $2,460,081.81 | $2,460,081.81 | $0.00 |
| 109 | Lamar Advertising Company | 7100-000 | $0.00 | $6,000.08 | $6,000.08 | $0.00 |
| 110 | Halper Enterprises, Inc. | 7100-000 | $0.00 | $32,297.03 | $32,297.03 | $0.00 |
| 111 | Key Risk Management Service | 7100-000 | $1,052.00 | $11,892.00 | $11,892.00 | $0.00 |
| 112 | En Gedi Investments, LLC | 7100-000 | $83,279.10 | $1,902,505.00 | $1,902,505.00 | $0.00 |
| 113 -2 | RTM Operating Company, LLC | 7100-000 | $108,000.00 | $191,662.88 | $191,662.88 | $0.00 |
| 115 | Mallett, Bobbie D. | 7100-000 | $0.00 | $76,198.00 | $76,198.00 | $0.00 |
| 116 -2 | Chi Family, Inc, Claire D. Lim | 7100-000 | $50,315.28 | $50,315.82 | $50,315.82 | $0.00 |
| 117 | Finegood Family Trust | 7100-000 | $171,116.00 | $554,670.81 | $554,670.81 | $0.00 |
| 118 | Charles L. Cooper | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 119 | Steven K. Rush, Ron C. Bingham, II, Esq. | 7100-000 | $150,572.00 | $2,432,469.90 | $2,432,469.90 | $0.00 |
| 120 | Hawkins Parnell Thackston & Young LLC | 7100-000 | $0.00 | $2,323.90 | $2,323.90 | $0.00 |
| 122 | Mary B. Miller | 7100-000 | $0.00 | $20,737.50 | $20,737.50 | $0.00 |
| 123 | John H. Miller | 7100-000 | $0.00 | $10,358.75 | $0.00 | $0.00 |
| 124 | Carol S. Spellings | 7100-000 | $0.00 | $10,368.75 | $0.00 | $0.00 |
| 125 | Mary B. Miller | 7100-000 | $129,000.00 | $415,012.00 | $0.00 | $0.00 |
| 126 | Jets Associates, LTD. | 7100-000 | $0.00 | $1,204,101.00 | $1,204,101.00 | $0.00 |
| 127 | Jets Associates, LTD. | 7100-000 | $309,883.26 | $283,934.00 | $283,934.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 128 | Jets Associates, LTD. | 7100-000 | $0.00 | $64,554.00 | $64,554.00 | $0.00 |
| 129 | Jets Associates, LTD. | 7100-000 | $0.00 | $401,607.00 | $401,607.00 | $0.00 |
| 130 | Chubb & Son, Inc. | 7200-000 | $0.00 | $1,523.47 | $1,523.47 | $0.00 |
| 133U | Mississippi Department of Revenue | 7300-000 | $0.00 | $127.50 | $127.50 | $0.00 |
| N/F | 2J Investment Group, LLC c/o Berry Raskin | 7100-000 | $100.00 | NA | NA | NA |
| N/F | A Mr. Plumber Sewer Services | 7100-000 | $750.00 | NA | NA | NA |
| N/F | A1 Lock | 7100-000 | $100.00 | NA | NA | NA |
| N/F | ADT Security | 7100-000 | $116.83 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Able Too LLC | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Ace Alarms Inc | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Ace III Communications Inc | 7100-000 | $415.00 | NA | NA | NA |
| N/F | Action Electric & Mechanical | 7100-000 | $1,989.00 | NA | NA | NA |
| N/F | Adam Wood | 7100-000 | $886.07 | NA | NA | NA |
| N/F | Advanced Career Profession | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | All-Star Plumbing & Drain | 7100-000 | $445.00 | NA | NA | NA |
| N/F | Allied Waste Services | 7100-000 | $282.00 | NA | NA | NA |
| N/F | American Security Safe | 7100-000 | $393.00 | NA | NA | NA |
| N/F | Architectural Shade Products | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Aspen Publishers Inc | 7100-000 | $213.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Atech Incorporated | 7100-000 | $32.70 | NA | NA | NA |
| N/F | Athletic World Advertising | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Atl Courier | 7100-000 | $93.00 | NA | NA | NA |
| N/F | Atlanta Equipment Company | 7100-000 | $4,901.43 | NA | NA | NA |
| N/F | Atlanta Ice Company | 7100-000 | $841.00 | NA | NA | NA |
| N/F | Atlanta Latino Inc | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | Atlanta Peach Movers | 7100-000 | $7,064.00 | NA | NA | NA |
| N/F | Atmos Energy | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | Avatar Real Estate, LLC c/o Anil Vaswani | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Avatar Real Estate, LLC c/o Anil Vaswani | 7100-000 | $69,393.00 | NA | NA | NA |
| N/F | Award Systems Inc | 7100-000 | $46.00 | NA | NA | NA |
| N/F | Backflow & Plumbing Solutions | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Bailey Johnson Heights, Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Beltram Edge Tool Supply Inc. | 7100-000 | $21,977.00 | NA | NA | NA |
| N/F | Bergeron Electrical | 7100-000 | $1,885.00 | NA | NA | NA |
| N/F | Boca Industries | 7100-000 | $445.00 | NA | NA | NA |
| N/F | Bravin Net Capital, LLC c/o Mark C. Lewensohn | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Brown Fire Protection | 7100-000 | $154.00 | NA | NA | NA |
| N/F | Business & Legal Reports | 7100-000 | $321.00 | NA | NA | NA |
| N/F | CDI | 7100-000 | $1,022,248.73 | NA | NA | NA |

| N/F | CSI Group LLC | 7100-000 | $3,805.00 | NA | NA | NA |
| N/F | Careerbuilder LLC | 7100-000 | $6,833.33 | NA | NA | NA |
| N/F | Carolina Door Controls Inc | 7100-000 | $950.00 | NA | NA | NA |
| N/F | Carwile Mechanical | 7100-000 | $125.51 | NA | NA | NA |
| N/F | Central Transport | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Cerpro Tech Heating & Air | 7100-000 | $1,733.00 | NA | NA | NA |
| N/F | Charles Hamptons A-1 Signs | 7100-000 | $838.00 | NA | NA | NA |
| N/F | Cheek Enterprises Inc | 7100-000 | $16,129.00 | NA | NA | NA |
| N/F | Chi Family, Inc, c/o Sung S. Chi | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Choice Care Occupational | 7100-000 | $35.00 | NA | NA | NA |
| N/F | City of Atlanta- DEPT OF WATERSHED MGMT | 7100-000 | $2,421.00 | NA | NA | NA |
| N/F | City of Canton | 7100-000 | $500.00 | NA | NA | NA |
| N/F | City of East Point | 7100-000 | $2,724.00 | NA | NA | NA |
| N/F | City of Forest Park | 7100-000 | $242.00 | NA | NA | NA |
| N/F | Clear Channel Broadcasting | 7100-000 | $11,648.27 | NA | NA | NA |
| N/F | Coastal Bank & Trust | 7100-000 | $1,100,000.00 | NA | NA | NA |
| N/F | Coastal Bank & Trust | 7100-000 | $2,200,000.00 | NA | NA | NA |
| N/F | Cobb County Water System | 7100-000 | $1,114.00 | NA | NA | NA |
| N/F | Coca Cola Bottling Co Memphis | 7100-000 | $69.00 | NA | NA | NA |
| N/F | Coca Cola USA | 7100-000 | $52.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cochran Bros Electrical Co | 7100-000 | $304.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Commercial Electronics | 7100-000 | $365.00 | NA | NA | NA |
| N/F | Community Coffee Co, LLC | 7100-000 | $121.00 | NA | NA | NA |
| N/F | Concepts Incorporated | 7100-000 | $546.00 | NA | NA | NA |
| N/F | Construction Code Enforcement | 7100-000 | $49.00 | NA | NA | NA |
| N/F | Convenient Care Clinic | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Cookeville Heating & Cooling | 7100-000 | $218.00 | NA | NA | NA |
| N/F | Cooks Pest Control | 7100-000 | $1,561.49 | NA | NA | NA |
| N/F | Cooks Pest Control | 7100-000 | $154.00 | NA | NA | NA |
| N/F | Coordinated Systems | 7100-000 | $11,046.00 | NA | NA | NA |
| N/F | Copy Systems Business Ctr | 7100-000 | $27.00 | NA | NA | NA |
| N/F | Coweta Occupational | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Creative Loafing | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Crisp Regional Hospital | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Crown Ford, Inc. | 7100-000 | $894.30 | NA | NA | NA |
| N/F | Crystal Springs | 7100-000 | $57.86 | NA | NA | NA |
| N/F | Cumulus Nashville | 7100-000 | $3,300.00 | NA | NA | NA |
| N/F | DTMJ-1, LLC c/o David Montgomery | 7100-000 | $10,593.33 | NA | NA | NA |
| N/F | Dartmoor Associates Inc. | 7100-000 | $111.00 | NA | NA | NA |

| N/F | Date Label Corp Inc | 7100-000 | $64.00 | NA | NA | NA |
| N/F | David George | 7100-000 | $332.00 | NA | NA | NA |
| N/F | Dekalb County Sanitation | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Dennis J Ours | 7100-000 | $475.00 | NA | NA | NA |
| N/F | Designer Lawn | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Designers Lawns & Landscape | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | Dickinson Plumbing & Sewer | 7100-000 | $298.00 | NA | NA | NA |
| N/F | Direct TV | 7100-000 | $54.11 | NA | NA | NA |
| N/F | Don Huckaby Plumbing Inc | 7100-000 | $342.00 | NA | NA | NA |
| N/F | Donald Tanner Jr TANNER PAINT CONTRACTING INC | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Dr Vinyl of Middle Tenness | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Drs Speakers Network LLC | 7100-000 | $165.00 | NA | NA | NA |
| N/F | ESS Inc. | 7100-000 | $3,565.68 | NA | NA | NA |
| N/F | Eagle Financial Inc C/O MR ROOTER PLUMBING | 7100-000 | $551.00 | NA | NA | NA |
| N/F | EcoLab | 7100-000 | $30,730.05 | NA | NA | NA |
| N/F | Eden Johnson-Wood | 7100-000 | $611.00 | NA | NA | NA |
| N/F | Edmission & Eubank Comm Inc | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Electro Plumbing & Drains | 7100-000 | $1,258.00 | NA | NA | NA |
| N/F | Elvin Allen | 7100-000 | $2,318.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Employment Screening Services | 7100-000 | $1,643.00 | NA | NA | NA |
| N/F | En Gedi Investments, LLC c/o Albert Kuo | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Everalert | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Express Transcation Service | 7100-000 | $679.00 | NA | NA | NA |
| N/F | Falcon Fabricators | 7100-000 | $78.00 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $468.00 | NA | NA | NA |
| N/F | Finegood Family Trust | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Fire King LLC | 7100-000 | $8,095.00 | NA | NA | NA |
| N/F | Fire King Security Product | 7100-000 | $903.00 | NA | NA | NA |
| N/F | Fishbowl Inc | 7100-000 | $40,745.20 | NA | NA | NA |
| N/F | Floied Fire Extinguisher | 7100-000 | $8,094.70 | NA | NA | NA |
| N/F | Flowers Baking Co | 7100-000 | $37.00 | NA | NA | NA |
| N/F | Floyd Healthcare Management FLOYD MEDICAL CENTER INC | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Floyd R. Allen III AMBASSADOR CONSTRUCTION INC. | 7100-000 | $7,750.00 | NA | NA | NA |
| N/F | Frase Protection | 7100-000 | $100.00 | NA | NA | NA |
| N/F | G4S Compliance INVESTIGATIONS | 7100-000 | $620.00 | NA | NA | NA |
| N/F | GCS Service Inc | 7100-000 | $8,569.00 | NA | NA | NA |
| N/F | GE Capital Finance Corp. Gregory R. Crochet, Esq. | 7100-000 | $100.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GE Capital Finance Corp. Gregory R. Crochet, Esq. | 7100-000 | $549,751.00 | NA | NA | NA |
| N/F | GECFFC - Kinsey Moreland | 7100-000 | $525,450.68 | NA | NA | NA |
| N/F | GP Management Inc ADVANCE PROFESSIONALS | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | GSC Service, Inc. | 7100-000 | $1,943.80 | NA | NA | NA |
| N/F | GW Chew DBA GW CHEW REPAIR & MAINT SERVICE | 7100-000 | $717.00 | NA | NA | NA |
| N/F | Gainsville Radiology Group | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Gallatin Urgent Care PC | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Gary Bryant | 7100-000 | $979.00 | NA | NA | NA |
| N/F | Gary W. Schaffer | 7100-000 | $62,000.00 | NA | NA | NA |
| N/F | Georgia Logos, LLC | 7100-000 | $9,000.00 | NA | NA | NA |
| N/F | Georgia Power Company | 7100-000 | $76,983.00 | NA | NA | NA |
| N/F | Gilford H. Carlisle CARLISLE REPAIR | 7100-000 | $4,576.20 | NA | NA | NA |
| N/F | Glass Doctor | 7100-000 | $1,334.43 | NA | NA | NA |
| N/F | Glenn E Ellen ROTO ROOTER | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Gore Medical Management DBA FAMILY MEDICAL CENTER | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Great Scents Service Company | 7100-000 | $34.00 | NA | NA | NA |
| N/F | Greer and Assoc. Electrical | 7100-000 | $5,287.00 | NA | NA | NA |
| N/F | Greystone Power Corporation | 7100-000 | $2,359.00 | NA | NA | NA |

| N/F | H.A. Balton Companies LLC | 7100-000 | $682.00 | NA | NA | NA |
|-----|---------------------------|----------|---------|----|----|----|
| N/F | HSBC Business Solutions | 7100-000 | $32.00 | NA | NA | NA |
| N/F | Hammocks Heating & Air Inc | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Harrison Lock Service | 7100-000 | $493.00 | NA | NA | NA |
| N/F | Hawkins & Parnell LLC | 7100-000 | $1,536.40 | NA | NA | NA |
| N/F | Henry Occupational Medicine | 7100-000 | $15.00 | NA | NA | NA |
| N/F | Hixon Heating & Air Cond | 7100-000 | $1,715.00 | NA | NA | NA |
| N/F | Holliday Pest | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Home Pest Control, Inc. | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Horn Lake Water Assoc, Inc. | 7100-000 | $152.59 | NA | NA | NA |
| N/F | Hotel & Restaurant Supply | 7100-000 | $849.47 | NA | NA | NA |
| N/F | Hundoble Trust c/o dennis & Debbie Hundoble | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Imperial Credit Corporation | 7100-000 | $33,214.00 | NA | NA | NA |
| N/F | Industrial Fire & Safety EQUIPMENT CO INC | 7100-000 | $3,078.00 | NA | NA | NA |
| N/F | Intouch Inc | 7100-000 | $8,432.00 | NA | NA | NA |
| N/F | Irving J. Sherman Trust c/l John Hamburger | 7100-000 | $160,550.00 | NA | NA | NA |
| N/F | J Adams Co Inc | 7100-000 | $120.00 | NA | NA | NA |
| N/F | J&J Properties c/o Bart A. Johnston | 7100-000 | $100.00 | NA | NA | NA |
| N/F | JD Grove Refrig | 7100-000 | $1,528.00 | NA | NA | NA |

| N/F | JLS Landscape | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Jarrod J. Simon | 7100-000 | $566.00 | NA | NA | NA |
| N/F | Jets Associates, LTD. c/o John E. Tegtmeyer | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jim Yeager A SAFELOCK CO | 7100-000 | $726.00 | NA | NA | NA |
| N/F | Joe Moore JOE'S CARPET CLEANING | 7100-000 | $225.00 | NA | NA | NA |
| N/F | John F. Tsern | 7100-000 | $121,333.57 | NA | NA | NA |
| N/F | John F. Tsern | 7100-000 | $33,775.72 | NA | NA | NA |
| N/F | Johnsons Plumbing Inc | 7100-000 | $328.00 | NA | NA | NA |
| N/F | Joslin Sign & Maintenance JOSLIN & SON SIGNS | 7100-000 | $4,071.72 | NA | NA | NA |
| N/F | Kenco Lusk LLC | 7100-000 | $1,173.00 | NA | NA | NA |
| N/F | Kimberly Rivera Beattie CATAPULT PEOPLE SOLUTIONS LLC | 7100-000 | $2,253.00 | NA | NA | NA |
| N/F | Kool Breeze of NWF | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Kwong Yuen Seung | 7100-000 | $47,469.52 | NA | NA | NA |
| N/F | LMI Electrical Contractors | 7100-000 | $4,427.41 | NA | NA | NA |
| N/F | Lacy & Associates | 7100-000 | $12.00 | NA | NA | NA |
| N/F | Lakeside Publishing Inc THE CHEROKEE LEDGER NEWS | 7100-000 | $841.00 | NA | NA | NA |
| N/F | Larry Todd Heaton AFFORDABLE TESTING | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Laser Supply & Service, Inc. | 7100-000 | $1,122.47 | NA | NA | NA |
| N/F | Latin American Assoc | 7100-000 | $4,680.00 | NA | NA | NA |

| N/F | Lee's Famous Recipes, Inc. | 7100-000 | $39,856.77 | NA | NA | NA |
|-----|------|----------|-----------|----|----|----|
| N/F | Lee's Famous Recipes, Inc. | 7100-000 | $1,814,000.00 | NA | NA | NA |
| N/F | Leon Economy Associates, Inc. | 7100-000 | $36,000.00 | NA | NA | NA |
| N/F | Leon Economy Associates, Inc. | 7100-000 | $8,800.00 | NA | NA | NA |
| N/F | Leon Economy Associates, Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Leon Economy Associates, Inc. | 7100-000 | $74,800.00 | NA | NA | NA |
| N/F | Leon Economy Associates, Inc. | 7100-000 | $56,400.00 | NA | NA | NA |
| N/F | Light Bulb Depot 7 LLC | 7100-000 | $726.00 | NA | NA | NA |
| N/F | Lincoln Glass Company | 7100-000 | $464.25 | NA | NA | NA |
| N/F | Lipsey Inc | 7100-000 | $749.00 | NA | NA | NA |
| N/F | MWM Holdings ZEPHYR DETAIL INC | 7100-000 | $135.00 | NA | NA | NA |
| N/F | MYL Properties c/o Mark Tzalka | 7100-000 | $31,614.06 | NA | NA | NA |
| N/F | Mark & Judy Tzalka | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Mark & Judy Tzalka | 7100-000 | $36,083.82 | NA | NA | NA |
| N/F | Martin & Associates | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Marvin D. Bass Jr JRS PRESSURE WASHING LAWN | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Mary Louise Platkiewicz | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Mary Miller Carol Miller aka Spellings | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Maximum Maintenance | 7100-000 | $4,285.00 | NA | NA | NA |

| N/F | Memphis Restaurant SUPPLY CO INC | 7100-000 | $545.00 | NA | NA | NA |
|-----|----------------------------------|----------|---------|-----|-----|-----|
| N/F | Memphis Sign Erectors Inc | 7100-000 | $3,059.00 | NA | NA | NA |
| N/F | Metro Alarms | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Michael McCracken | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Microtel Inn & Suites | 7100-000 | $735.00 | NA | NA | NA |
| N/F | Mid South Security Systems | 7100-000 | $109.90 | NA | NA | NA |
| N/F | Mid-South Clean Machine In | 7100-000 | $1,540.00 | NA | NA | NA |
| N/F | Midori, LLC c/o Eunice Tsai | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Millard Martin | 7100-000 | $149.00 | NA | NA | NA |
| N/F | Mobile Mini, Inc. | 7100-000 | $351.00 | NA | NA | NA |
| N/F | Movie Facts Inc | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Mrs. Winners L.P. J. RUSSELL WELCH | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Muzak | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Muzak Drive Thru | 7100-000 | $947.00 | NA | NA | NA |
| N/F | Nashville Door | 7100-000 | $942.85 | NA | NA | NA |
| N/F | Nashville Refrigeration In | 7100-000 | $344.00 | NA | NA | NA |
| N/F | National Hood & Duct | 7100-000 | $1,180.00 | NA | NA | NA |
| N/F | New Orleans Best Recruiting | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Occupational Health Center | 7100-000 | $1,163.00 | NA | NA | NA |
| N/F | Occupational Med Center Ca | 7100-000 | $166.00 | NA | NA | NA |

| N/F | Opal O Griffin | 7100-000 | $1,894.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PSI Marketing Consultants WDKN RADIO SERVICES | 7100-000 | $258.00 | NA | NA | NA |
| N/F | Pannell Mechanical | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Park St. Partners LLP | 7100-000 | $182.00 | NA | NA | NA |
| N/F | Patrick Cook | 7100-000 | $329.00 | NA | NA | NA |
| N/F | Paul Heard | 7100-000 | $170,000.00 | NA | NA | NA |
| N/F | Peggy Jobes | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Peifer Safe & Lock LLC | 7100-000 | $266.57 | NA | NA | NA |
| N/F | Personnel Concepts | 7100-000 | $3,846.00 | NA | NA | NA |
| N/F | Phoenix Wholesale Food Service | 7100-000 | $85.00 | NA | NA | NA |
| N/F | Pickens County Progress | 7100-000 | $153.00 | NA | NA | NA |
| N/F | Pilgrims Pride C/O JP MORGAN CHASE BANK | 7100-000 | $41,999.00 | NA | NA | NA |
| N/F | Pio Pio Diamond, LLC c/o Emilio Suster | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Platinum 4 Landscaping | 7100-000 | $4,450.00 | NA | NA | NA |
| N/F | Porter Brothers Inc | 7100-000 | $302.00 | NA | NA | NA |
| N/F | Principal Financial Group | 7100-000 | $2,479.00 | NA | NA | NA |
| N/F | Print Pro Inc | 7100-000 | $850.00 | NA | NA | NA |
| N/F | Proforma | 7100-000 | $750.00 | NA | NA | NA |
| N/F | R & R Calendar LLC Inc. | 7100-000 | $278.00 | NA | NA | NA |
| N/F | R.L. Dixon Inc | 7100-000 | $215.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | RSUI Group, Inc. | 7100-000 | $75,000.00 | NA | NA | NA |
| N/F | RTI Total | 7100-000 | $1,425.00 | NA | NA | NA |
| N/F | RTM Operating Company, LLC c/o Laura McCoy | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Raleigh Glass Company Inc | 7100-000 | $578.00 | NA | NA | NA |
| N/F | Randy Harvey HARVEYS LAWN | 7100-000 | $190.00 | NA | NA | NA |
| N/F | Reddy Ice Corp ATLANTA ICE CO | 7100-000 | $7,165.10 | NA | NA | NA |
| N/F | Residue Rescue Drain & Sewage | 7100-000 | $1,514.00 | NA | NA | NA |
| N/F | Robert F Kostelnik FATHER & SON UPHOLSTERY | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Robertson Services Inc KNOTTS CARPET CLEANING | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Rockdale Water Resource | 7100-000 | $252.00 | NA | NA | NA |
| N/F | Rodney Bryant DBA Holliday Pest Management | 7100-000 | $2,622.00 | NA | NA | NA |
| N/F | Roman Towers, LLC | 7100-000 | $10,128.95 | NA | NA | NA |
| N/F | Rome Braves ROME BASEBALL CLUB INC | 7100-000 | $3,040.00 | NA | NA | NA |
| N/F | Roof USA LLC | 7100-000 | $550.00 | NA | NA | NA |
| N/F | SIGNATURE SIGNS | 7100-000 | $398.00 | NA | NA | NA |
| N/F | SMG II LLC | 7100-000 | $4,695.00 | NA | NA | NA |
| N/F | Scana Energy | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Scoreboard Productions | 7100-000 | $309.50 | NA | NA | NA |
| N/F | Servall Plumbing | 7100-000 | $7,866.00 | NA | NA | NA |

| N/F | Skyway Outdoors Inc | 7100-000 | $362.00 | NA | NA | NA |
| N/F | Southeast Cooler | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Southern Ceiling & Wall | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Spacenet Inc | 7100-000 | $20,025.00 | NA | NA | NA |
| N/F | Specialty Engraving | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Specialty Lighting & Recyc | 7100-000 | $267.00 | NA | NA | NA |
| N/F | Stargazer Property, LLC c/o Dana and Norma Laine | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Steven Smith | 7100-000 | $742.79 | NA | NA | NA |
| N/F | Steven and Nancy Rush | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Straight Rate Plumbing | 7100-000 | $528.00 | NA | NA | NA |
| N/F | Studio M Productions Inc | 7100-000 | $1,675.00 | NA | NA | NA |
| N/F | Sullivision Inc | 7100-000 | $135.00 | NA | NA | NA |
| N/F | Superior Inc | 7100-000 | $1,700.00 | NA | NA | NA |
| N/F | Supply Company | 7100-000 | $46.95 | NA | NA | NA |
| N/F | Swift Contracting A & A PLUMBING AND ELECTRIC | 7100-000 | $1,730.00 | NA | NA | NA |
| N/F | Swift Contracting A & A PLUMBING AND ELECTRIC | 7100-000 | $1,730.00 | NA | NA | NA |
| N/F | Sysco Food Services of Atlanta | 7100-000 | $275,000.00 | NA | NA | NA |
| N/F | Sysco Food Services of Memphis | 7100-000 | $150,000.00 | NA | NA | NA |
| N/F | THE DALLAS NEW ERA INC | 7100-000 | $1,040.62 | NA | NA | NA |

| N/F | THE UPS STORE 4969 | 7100-000 | $20.24 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Tant Services | 7100-000 | $1,325.00 | NA | NA | NA |
| N/F | Tenn Sheet Metal, Inc, | 7100-000 | $83.03 | NA | NA | NA |
| N/F | Tennessee Urgent Care | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Tenolok Partners, LTD c/o ComRealty | 7100-000 | $8,794.50 | NA | NA | NA |
| N/F | The Allison Agency | 7100-000 | $500,000.00 | NA | NA | NA |
| N/F | The Gallatin Newspaper | 7100-000 | $930.00 | NA | NA | NA |
| N/F | The Howard Company, Inc. | 7100-000 | $95.04 | NA | NA | NA |
| N/F | The King Professional | 7100-000 | $10,080.00 | NA | NA | NA |
| N/F | The Lebanon Publ Co Inc | 7100-000 | $90.00 | NA | NA | NA |
| N/F | The Little Coupon Book | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | The Tennessean | 7100-000 | $2,631.51 | NA | NA | NA |
| N/F | Towns Upholstery | 7100-000 | $316.83 | NA | NA | NA |
| N/F | Trust Issue of Virginia Wood | 7100-000 | $34,574.02 | NA | NA | NA |
| N/F | USPS-Hasler | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Ultrafryer Systems | 7100-000 | $4,020.82 | NA | NA | NA |
| N/F | Universal Media | 7100-000 | $520.00 | NA | NA | NA |
| N/F | VH Gilstrap Plumbing Inc | 7100-000 | $869.00 | NA | NA | NA |
| N/F | VRS Inc | 7100-000 | $914.00 | NA | NA | NA |
| N/F | Vanguard Bank & Trust Company | 7100-000 | $5,350,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Vann Dyne Crotty Co Inc | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Volunteer South, Inc. | 7100-000 | $129,000.00 | NA | NA | NA |
| N/F | Volunteer South, Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Voss Lighting | 7100-000 | $200.00 | NA | NA | NA |
| N/F | W.W. Tsang, LLC c/o Warren Tsang | 7100-000 | $100.00 | NA | NA | NA |
| N/F | W.W. Tsang, LLC c/o Warren Tsang | 7100-000 | $101,500.00 | NA | NA | NA |
| N/F | W.W. Tsang, LLC c/o Warren tsang | 7100-000 | $95,700.00 | NA | NA | NA |
| N/F | Waky Sign Company | 7100-000 | $334.00 | NA | NA | NA |
| N/F | Wand Corp | 7100-000 | $506.00 | NA | NA | NA |
| N/F | Ware Mechanical Inc | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Waste Management of Atlanta HAULING | 7100-000 | $7,854.47 | NA | NA | NA |
| N/F | Water Authority of Dickson | 7100-000 | $366.10 | NA | NA | NA |
| N/F | West End Lock Company, Inc. | 7100-000 | $603.50 | NA | NA | NA |
| N/F | Westside Electric SE | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Willis Insurance Services | 7100-000 | $2,213.00 | NA | NA | NA |
| N/F | Woodall Realty Company | 7100-000 | $177,182.50 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$19,585,453.06** | **$18,692,960.80** | **$18,273,588.38** | **$0.00** |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 1

Case No.:   10-94027-WLH

Case Name:   FAMOUS RECIPE COMPANY OPERATIONS, L

For Period Ending:   06/28/2017

Trustee Name:   (300001) Robert Trauner

Date Filed (f) or Converted (c):   09/20/2011 (c)

§ 341(a) Meeting Date:   10/19/2011

Claims Bar Date:   01/19/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking at Coastal Bank of Georgia for Operatin | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking at Coastal Bank of Georgia for Payroll | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Checking at Coastal Bank of Georgia for Account | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking at Coastal Bank for Gift Certificate Ac | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Money Market Account # 1000753267 at Coastal Ban | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Wachovia for spice account 2000025796122 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Money Market Account 2000034573187 at Wachovia | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Coastal Bank of Georgia, Credit Card #89516 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Coastal Bank of Georgia #87700 for 11 stores dep | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Checking at 1st Tennessee #175270614, 10 stores | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Checking at Regions for four stores 0061312967 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Checking at Bank of America #4426229089 for 12 s | 200,000.00 | 0.00 | | 0.00 | FA |
| 13 | Checking at Bank of America for TN stores 442622 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Leasehold Interest in 14 stores ($150,000.00/per | 2,100,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  2

**Case No.:**  10-94027-WLH

**Case Name:**  FAMOUS RECIPE COMPANY OPERATIONS, L

**For Period Ending:**  06/28/2017

**Trustee Name:**  (300001) Robert Trauner

**Date Filed (f) or Converted (c):**  09/20/2011 (c)

**§ 341(a) Meeting Date:**  10/19/2011

**Claims Bar Date:**  01/19/2012

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | 1988 Van - used as billboard advertising (u) Vehicle was disposed of in normal course of business during Chapter 11 per counsel for Cred Comm. | 100.00 | 0.00 | | 0.00 | FA |
| 16 | 2004 Ford Escape XLS (u) Vehicle was disposed of in normal course of business during Chapter 11 per counsel for Cred Comm.  added by amendment 12/22/10 [69] | 6,075.00 | 0.00 | | 0.00 | FA |
| 17 | 2004 Ford Escape XLS (u) Vehicle was disposed of in normal course of business during Chapter 11 per counsel for Cred Comm.  added by amendment 12/22/10 [69] | 6,075.00 | 0.00 | | 0.00 | FA |
| 18 | 2005 Ford Explorer XLS (u) Vehicle was disposed of in normal course of business during Chapter 11 per counsel for Cred Comm.  added by amendment 12/22/10 [69] | 8,430.00 | 0.00 | | 0.00 | FA |
| 19 | 2006 Lexus LS430 (u) Vehicle was disposed of in normal course of business during Chapter 11 per counsel for Cred Comm.  added by amendment 12/22/10 [69] | 26,582.00 | 0.00 | | 0.00 | FA |
| 20 | Henry Penny Frier | 4,458.93 | 0.00 | | 0.00 | FA |
| 21 | Telephone | 4,758.59 | 0.00 | | 0.00 | FA |
| 22 | Tools | 80.86 | 0.00 | | 0.00 | FA |
| 23 | Coffee Maker | 149.05 | 0.00 | | 0.00 | FA |
| 24 | Ice Maker Compressor | 6,781.21 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  3

**Case No.:**   10-94027-WLH

**Case Name:**   FAMOUS RECIPE COMPANY OPERATIONS, L

**For Period Ending:**   06/28/2017

**Trustee Name:**   (300001) Robert Trauner

**Date Filed (f) or Converted (c):**   09/20/2011 (c)

**§ 341(a) Meeting Date:**   10/19/2011

**Claims Bar Date:**   01/19/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | 5 Safes | 5,490.79 | 0.00 | | 0.00 | FA |
| 26 | 6 Computers | 8,543.91 | 0.00 | | 0.00 | FA |
| 27 | Office Supplies | 1,311.63 | 0.00 | | 0.00 | FA |
| 28 | Equipment | 5,885.46 | 0.00 | | 0.00 | FA |
| 29 | Oven | 990.80 | 0.00 | | 0.00 | FA |
| 30 | Refrigerator | 1,006.87 | 0.00 | | 0.00 | FA |
| 31 | Restaurant Supplies | 337.54 | 0.00 | | 0.00 | FA |
| 32 | Menu Boards - 1795.91 Table & Chairs - 919.07 Si | 12,423.23 | 0.00 | | 0.00 | FA |
| 33 | Ice Machine | 4,797.27 | 0.00 | | 0.00 | FA |
| 34 | 4 Fryers | 6,248.20 | 0.00 | | 0.00 | FA |
| 35 | Microwave Oven | 797.10 | 0.00 | | 0.00 | FA |
| 36 | Drink Machine | 1,827.58 | 0.00 | | 0.00 | FA |
| 37 | Food Wedger & Cut French Fries - $197.50 Hot Wat | 854.54 | 0.00 | | 0.00 | FA |
| 38 | Misc inventory | 6,103.26 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

Exhibit 8

Page: 4

## Individual Estate Property Record and Report

## Asset Cases

Case No.:    10-94027-WLH

Case Name:    FAMOUS RECIPE COMPANY OPERATIONS, L

Trustee Name:    (300001) Robert Trauner

Date Filed (f) or Converted (c):    09/20/2011 (c)

§ 341(a) Meeting Date:    10/19/2011

For Period Ending:    06/28/2017

Claims Bar Date:    01/19/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | Food and Paper Goods (u) | 58,188.50 | 0.00 | | 0.00 | FA |
| 40 | Mark Tzalka and Judy Tzalka v. Mrs Winner's Chic | 0.00 | 0.00 | | 0.00 | FA |
| 41 | Potential claim against Suntrust Bank, NA | Unknown | 0.00 | | 0.00 | FA |
| 42 | VOID ENTERED IN ERROR | 0.00 | 0.00 | | 0.00 | FA |
| 43 | Potential claim-$250,000 funds advanced | Unknown | 0.00 | | 0.00 | FA |
| 44 | Worker's Comp Audit Referral-Key Risk (u) | 0.00 | 0.00 | | 5,096.00 | FA |
| 45 | Worker's Comp Audit Referral-Midwest (u) | 0.00 | 0.00 | | 10,963.00 | FA |
| 46 | VOID - added in error | 0.00 | 0.00 | | 0.00 | FA |
| 47 | VOID - added in error | 0.00 | 0.00 | | 0.00 | FA |
| 48 | Sign Rent - CBS Outdoor (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 49 | Willis Insurance Services-Refund of premiums (u) | 0.00 | 6,000.00 | | 6,485.70 | FA |
| 50 | Debtor in possession SunTrust Bank proceeds (u) | 0.00 | 6,000.00 | | 6,547.82 | FA |
| 51 | Preference v. Astila Corp (u)<br>Adv. 12-05591 - Dismissed 2/13/13 | 0.00 | 24,460.00 | | 0.00 | FA |

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

Case No.:    10-94027-WLH

Case Name:    FAMOUS RECIPE COMPANY OPERATIONS, L

For Period Ending:    06/28/2017

Trustee Name:    (300001) Robert Trauner

Date Filed (f) or Converted (c):    09/20/2011 (c)

§ 341(a) Meeting Date:    10/19/2011

Claims Bar Date:    01/19/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 52 | Preference v. Butts Foods (u)<br>Adv #12-05593 - Fraudulent transfer count dismissed 3/28/13 | 0.00 | 421,669.00 | | 0.00 | FA |
| 53 | Preference v. Gary Bryant (u)<br>Adv. 12-05594 - settled  for $2,951.00. per order of 4/22/14. Payment rec'd 5/27/14. | 0.00 | 32,826.00 | | 2,951.00 | FA |
| 54 | Preference v. Greystone Power Corp (u)<br>Adv 12-05596 - case settled for $15,000. payment rec'd 12/18/14.  $200 balance being held by special counsel. | 0.00 | 27,323.00 | | 15,200.00 | FA |
| 55 | Preference v. Memphis Light Gas & Water (u)<br>Adv 12-05598 settled for $9,600. per order of 9/18/13. Payment rec'd 10/8/13. | 0.00 | 348,914.00 | | 9,600.00 | FA |
| 56 | Preference v. Muzak, LLC (u)<br>DISMISSED. Adv 12-05599 - Defendant defaulted. pursuing default judgment entered 2/21/12 | 0.00 | 42,015.00 | | 0.00 | FA |
| 57 | Preference v. Oasis Outsourcing Inc. (u)<br>Adv 13-05600. Settled for $15,000. per 9/12/13 order<br>payment rec'd 9/26/13 | 0.00 | 79,108.00 | | 15,000.00 | FA |
| 58 | Preference v. Patriot Fire Protection Inc. (u)<br>Adv 12-05601-Settled for  $3,000 per 9/12/13 order. Payment rec'd 10/8/13. | 0.00 | 48,836.00 | | 3,000.00 | FA |
| 59 | Preference v. The Allison Agency, Inc. (u)<br>Adv 12-05603 - Fraudulent transfer count dismissed 2/13/13 | 0.00 | 630,299.00 | | 0.00 | FA |
| 60 | Preference v. Cajun Country Seasoning (u)<br>Adversary #12-5595 - Dismissed 1/8/13 | 0.00 | 44,181.24 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 6

**Case No.:**    10-94027-WLH

**Case Name:**    FAMOUS RECIPE COMPANY OPERATIONS, L

**For Period Ending:**    06/28/2017

**Trustee Name:**    (300001) Robert Trauner

**Date Filed (f) or Converted (c):**   09/20/2011 (c)

**§ 341(a) Meeting Date:**    10/19/2011

**Claims Bar Date:**    01/19/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 61 | Fraudulent Transfer v. Cajun Operating & TM (u)<br>Adv 12-05592: TM - settled for  $50,000 er order of 7/17/13.  Cajun Operating - in process of settling for $100,000.  Payment rec'd 9/26/13. | 0.00 | 202,000.00 | | 185,000.00 | FA |
| 62 | Adversary  v. Cooper,Miller,Tsern,Mission Ptnrs (u)<br>Adv 12-05604. SETTLED BY INSURANCE COMPANY.  Claim v Cooper (Golden Rule BBQ) $250,000; claim v. Miller $9,600; claim v. Tsern $12,436.94; claim v. Mission Partners Crestview $148,378.84<br>Total settlement of $1,5 M. See order entered 8/13/15 [Doc 528] m | 0.00 | 420,415.78 | | 1,500,000.00 | FA |
| 63 | Preference v. Infosync Services, LLC (u)<br>Adversary #12-05597 - no funds collected, case dismissed 2/13/13 | 0.00 | 54,601.00 | | 0.00 | FA |
| 64 | Preference  v. PMS Design, Inc. (u)<br>Adversary #12-05602 - no funds collected, case dismissed 1/18/13 | 0.00 | 19,666.00 | | 0.00 | FA |
| 65 | Preference v. John Buttolph, Buttolph Law Group (u)<br>Adversary #13-05055 filed 2/14/13. Payment rec'd 7/29/14. | 0.00 | 215,000.00 | | 20,000.00 | FA |
| 66 | FL Dept of Fin Services-escheat funds (u)<br>Arby's funds collected by FL Dept of Fin Svc. Debtor's net portion $4,824.76 | 0.00 | 0.00 | | 4,824.76 | FA |
| 67 | State of Mississippi employee restitution (u)<br>Restitution of embezzeled funds. | 0.00 | 0.00 | | 4,550.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 0.38 | FA |
| **68** | **Assets        Totals**    (Excluding unknown values) | **$2,478,297.32** | **$2,624,814.02** | | **$1,790,718.66** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:**   10-94027-WLH

**Case Name:**   FAMOUS RECIPE COMPANY OPERATIONS, L

**For Period Ending:**   06/28/2017

**Trustee Name:**   (300001) Robert Trauner

**Date Filed (f) or Converted (c):**   09/20/2011 (c)

**§ 341(a) Meeting Date:**   10/19/2011

**Claims Bar Date:**   01/19/2012

**Major Activities Affecting Case Closing:**

TFR filed.

**Initial Projected Date Of Final Report (TFR):**   12/31/2013

**Current Projected Date Of Final Report (TFR):**   02/27/2017 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********1965 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/01/2011 | {44} | Key Risk | Refund of workers compensation premium | 1249-000 | 5,096.00 | | 5,096.00 |
| 11/01/2011 | {45} | Midwest Employers Casualty | Refund of workers compensation premium | 1249-000 | 10,963.00 | | 16,059.00 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 16,059.12 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.79 | 16,028.33 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,028.46 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.93 | 15,995.53 |
| 01/17/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 15,995.60 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 15,995.66 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.96 | 15,960.70 |
| 02/17/2012 | {48} | CBS Outdoor | Sign rent | 1222-000 | 250.00 | | 16,210.70 |
| 02/17/2012 | {48} | CBS Outdoor | Sign rent | 1222-000 | 250.00 | | 16,460.70 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.88 | 16,428.82 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-94027-WLH |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L |
| **Taxpayer ID #:** | **-***7630 |
| **For Period Ending:** | 06/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********1965 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.66 | 16,395.16 |
| 04/13/2012 | {48} | CBS Outdoor | sign rent | 1222-000 | 250.00 | | 16,645.16 |
| 04/13/2012 | {48} | CBS Outdoor | Sign rent | 1222-000 | 250.00 | | 16,895.16 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.88 | 16,862.28 |
| 05/04/2012 | {48} | CBS Outdoor | Sign Rent | 1222-000 | 250.00 | | 17,112.28 |
| 05/18/2012 | {49} | Willis Insurance Agency | Refund of unused premium for property and casualty coverage | 1229-000 | 6,485.70 | | 23,597.98 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 42.85 | 23,555.13 |
| 06/05/2012 | {48} | CBS Outdoor | Sign rent | 1222-000 | 250.00 | | 23,805.13 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.05 | 23,758.08 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.92 | 23,706.16 |
| 08/24/2012 | {50} | SunTrust Bank | Funds from Debtor in possession bank account | 1290-010 | 6,547.82 | | 30,253.98 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.98 | 30,202.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********1965 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.76 | 30,144.24 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.94 | 30,076.30 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.62 | 30,014.68 |
| 12/18/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO ********0188 20121218 | 9999-000 | | 30,014.68 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | **30,592.90** | **30,592.90** | **$0.00** |
| Less: Bank Transfers/CDs | | 0.00 | 30,014.68 | |
| **Subtotal** | | **30,592.90** | **578.22** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$30,592.90** | **$578.22** | |

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-94027-WLH |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L |
| **Taxpayer ID #:** | **-***7630 |
| **For Period Ending:** | 06/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1965 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-94027-WLH |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L |
| **Taxpayer ID #:** | **-***7630 |
| **For Period Ending:** | 06/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 30,014.68 | | 30,014.68 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.18 | 29,974.50 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.41 | 29,927.09 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.17 | 29,886.92 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.55 | 29,845.37 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.78 | 29,799.59 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.28 | 29,755.31 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.94 | 29,715.37 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.01 | 29,668.36 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.67 | 29,625.69 |
| 09/26/2013 | {57} | Oasis Outsourcing | Settlement of adversary proceeding | 1241-000 | 15,000.00 | | 44,625.69 |
| 09/26/2013 | {61} | TM Capital Corp. | Settlement of adversary proceeding | 1241-000 | 50,000.00 | | 94,625.69 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.30 | 94,581.39 |
| 10/08/2013 | {58} | Patriot Fire Protection | Settlement of preference adversary proceeding | 1241-000 | 3,000.00 | | 97,581.39 |
| 10/08/2013 | {55} | Memphis Light, Gas and Water | Settlement of preference adversary proceeding | 1241-000 | 9,600.00 | | 107,181.39 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.93 | 107,018.46 |
| 11/14/2013 | 11001 | Robert Trauner, Trustee, Payroll Account | Transfer funds to pay wage claims | 6950-000 | | 500.00 | 106,518.46 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.42 | 106,375.04 |
| 12/13/2013 | 11002 | Judy Dempsey | Contract accounting fees for Trustee per 11/15/12 order | 3410-000 | | 1,725.00 | 104,650.04 |
| 12/24/2013 | 11003 | Famous Recipe Company Operations | Transfer balance to pay wage claimants | 6950-000 | | 45,779.66 | 58,870.38 |
| 12/26/2013 | | IRS | Wire Payroll tax payment | 6950-000 | | 16,732.67 | 42,137.71 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.32 | 41,984.39 |
| 01/13/2014 | 11004 | Ga. Dept. of Revenue | GA Withholding - ID # 2308633-FK | 6950-000 | | 2,399.27 | 39,585.12 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 10-94027-WLH | **Trustee Name:** | Robert Trauner (300001) |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7630 | **Account #:** | ******3466 Checking Account |
| **For Period Ending:** | 06/28/2017 | **Blanket Bond (per case limit):** | $40,160,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/13/2014 | 11005 | Mississippi State Tax Commission | Mississippi Withholding - ID # 1076-1587 | 6950-000 | | 144.00 | 39,441.12 |
| 01/13/2014 | 11006 | GA Department of Labor | DOL Acct # 764374-14 | 6950-000 | | 4,118.54 | 35,322.58 |
| 01/13/2014 | 11007 | Mississippi Dept of Employment Security | MDES Acct #**-****8-0-00 | 6950-000 | | 82.81 | 35,239.77 |
| 01/13/2014 | 11008 | State of Tennessee | State Acct # 0593-658-0 | 6950-000 | | 95.55 | 35,144.22 |
| 01/21/2014 | | IRS | Wire payroll tax payment - year ending 12/13 | 6950-000 | | 822.99 | 34,321.23 |
| 01/24/2014 | 11009 | Ga. Dept. of Revenue | GA Withholding - ID # 2308633-FK Form G-7 1st Qtr, 2014 | 6950-000 | | 574.84 | 33,746.39 |
| 01/24/2014 | 11010 | Mississippi State Tax Commission | Mississippi Withholding - ID # 1076-1587 1st Qtr, 2014 | 6950-000 | | 12.00 | 33,734.39 |
| 01/24/2014 | 11011 | Famous Recipe Company Operations | Transfer balance to pay wage claimants | 6950-000 | | 14,368.88 | 19,365.51 |
| 01/24/2014 | | IRS | Wire transfer for payroll tax payment | 6950-000 | | 3,970.34 | 15,395.17 |
| 01/31/2014 | 11012 | Clerk, U.S. Bankruptcy Court | Special Charges per order of 12/5/13 | 2700-000 | | 4,395.00 | 11,000.17 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.88 | 10,940.29 |
| 02/20/2014 | 11013 | Famous Recipe Company Operations | Transfer to pay wage claimants | 6950-000 | | 1,002.35 | 9,937.94 |
| 02/20/2014 | 11014 | Ga. Dept. of Revenue | GA Withholding - ID # 2308633-FK Form G-7 1st Qtr, 2014 | 6950-000 | | 61.07 | 9,876.87 |
| 02/21/2014 | | United States Treasury | wire transfer to pay 941 payroll taxes 1st quarter 2014 | 6950-000 | | 363.37 | 9,513.50 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.67 | 9,496.83 |
| 03/27/2014 | 11015 | Famous Recipe Company Operations | Transfer to pay wage claimants | 6950-000 | | 1,138.46 | 8,358.37 |
| 03/27/2014 | 11016 | Ga. Dept. of Revenue | GA Withholding - ID # 2308633-FK Form G-7 1st Qtr, 2014 | 6950-000 | | 41.72 | 8,316.65 |
| 03/27/2014 | 11017 | Mississippi State Tax Commission | Mississippi Withholding - Acct #17 06828 0 00 1st Qtr 2014 Form UI-2 | 6950-000 | | 18.45 | 8,298.20 |
| 03/27/2014 | 11018 | GA Department of Labor | DOL Acct # 764374-14 Form DOL-4 | 6950-000 | | 1,163.13 | 7,135.07 |
| 03/27/2014 | 11019 | State of Tennessee | State Acct # 0593-658-0 Form LB-0456 | 6950-000 | | 36.72 | 7,098.35 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 9

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/2014 | | US Treasury | wire transfer: FEI 20-4417630 / 941 1st Qtr 2014 | 6950-000 | | 386.28 | 6,712.07 |
| 03/27/2014 | | US Treasuery | wire transfer: 940 Fed Unemployment 1st qtr 2014 | 6950-000 | | 275.22 | 6,436.85 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.14 | 6,423.71 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.49 | 6,413.22 |
| 05/27/2014 | {53} | McCullough Payne & Hahn | Settlement of adversary vs Bryant per 4/22/14 order | 1241-000 | 2,951.00 | | 9,364.22 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 9,354.22 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.00 | 9,341.22 |
| 07/24/2014 | | Robert Trauner, Trustee, BOA payroll account | Transfer outstanding net payroll ($11,299.71); return of excess deposit on 1/24/14 (3,458.01) | 6950-000 | | -14,757.72 | 24,098.94 |
| 07/29/2014 | {65} | John Buttolph | Settlement of adv. #13-05055 per order dated 7/3/14 | 1241-000 | 20,000.00 | | 44,098.94 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.98 | 44,078.96 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 10

| | |
|---|---|
| Case No.: | 10-94027-WLH |
| Case Name: | FAMOUS RECIPE COMPANY OPERATIONS, L |
| Taxpayer ID #: | **-***7630 |
| For Period Ending: | 06/28/2017 |

| | |
|---|---|
| Trustee Name: | Robert Trauner (300001) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******3466 Checking Account |
| Blanket Bond (per case limit): | $40,160,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.28 | 44,017.68 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.53 | 43,950.15 |
| 10/24/2014 | 11020 | Clerk, U.S. Bankruptcy Court | Deposit into Court Registry-unclaimed employee wages Voided on 10/27/2014 | 6950-004 | | 11,299.71 | 32,650.44 |
| 10/27/2014 | 11020 | Clerk, U.S. Bankruptcy Court | Deposit into Court Registry-unclaimed employee wages Voided: check issued on 10/24/2014 | 6950-004 | | -11,299.71 | 43,950.15 |
| 10/27/2014 | 11021 | Clerk, U.S. Bankruptcy Court | Deposit into Court Registry-unclaimed employee wages | 6950-000 | | 11,804.24 | 32,145.91 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.75 | 32,081.16 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.52 | 32,039.64 |
| 12/18/2014 | {54} | Greystone Power Corporation | Proceeds from settlement with Greystone per order entered 10/22/14 [Doc 409] | 1241-000 | 15,000.00 | | 47,039.64 |
| 12/18/2014 | 11022 | Bryan Cave, LLP | Partial disb on 1st Interim Fee Appln per order of 12/19/14 | | | 47,039.64 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 1st Interim expenses per order of 12/19/14<br><br>$29,102.21 | 3220-000 | | | 0.00 |
| | | | partial pay on 1st interim fees per order of 12/19/14<br><br>$17,937.43 | 3210-000 | | | 0.00 |
| 12/18/2015 | {54} | Cummings & Kelley | Balance of settlement proceeds per order entered 10/22/14 [409] | 1241-000 | 200.00 | | 200.00 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 190.00 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 180.00 |
| 02/09/2016 | {67} | Bryan Cave | Mississippi employee restitution funds | 1249-000 | 4,550.00 | | 4,730.00 |
| 02/09/2016 | {66} | Bryan Cave | FLA escheat funds | 1290-000 | 4,824.76 | | 9,554.76 |
| 02/09/2016 | {61} | Bryan Cave | Cajun Adversary Settlement | 1241-000 | 135,000.00 | | 144,554.76 |
| 02/09/2016 | | Bryan Cave | Directors/Officers Settlements Adversary | | 1,038,899.06 | | 1,183,453.82 |

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 10-94027-WLH | | **Trustee Name:** | Robert Trauner (300001) |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7630 | | **Account #:** | ******3466 Checking Account |
| **For Period Ending:** | 06/28/2017 | | **Blanket Bond (per case limit):** | $40,160,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {62} | | Settlement proceeds-Adversary #12-05604<br><br>$1,500,000.00 | 1241-000 | | | 1,183,453.82 |
| | | BRYAN CAVE, LLP | Balance-Attorney Fees approved per order [Doc 429]<br><br>-$461,100.94 | 3210-000 | | | 1,183,453.82 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 962.06 | 1,182,491.76 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,865.95 | 1,180,625.81 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,637.06 | 1,178,988.75 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,634.79 | 1,177,353.96 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,857.94 | 1,175,496.02 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,629.95 | 1,173,866.07 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,852.20 | 1,172,013.87 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,681.16 | 1,170,332.71 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,622.79 | 1,168,709.92 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,788.34 | 1,166,921.58 |
| 04/11/2017 | 11023 | Customized Distribution, LLC | Distribution payment - Dividend paid at 100.00% of $64,181.00; Claim # 78S-2; Filed: $64,181.00 | 4210-000 | | 64,181.00 | 1,102,740.58 |
| 04/11/2017 | 11024 | Robert Trauner | Combined dividend payments for Claim #FEE, TE | | | 77,993.15 | 1,024,747.43 |
| | | | Claims Distribution - Fri, 02-24-2017 $76,971.56 | 2100-000 | | | 1,024,747.43 |
| | | | Claims Distribution - Fri, 02-24-2017 $1,021.59 | 2200-000 | | | 1,024,747.43 |
| 04/11/2017 | 11025 | BRYAN CAVE, LLP | Combined dividend payments for Claim #, | | | 456,999.34 | 567,748.09 |
| | | | Claims Distribution - Fri, 02-24-2017 $424,922.00 | 3210-000 | | | 567,748.09 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Fri, 02-24-2017 | 3220-000 | | | 567,748.09 |
| | | | $32,077.34 | | | | |
| 04/11/2017 | 11026 | Stonebridge Accounting & Forensics, LLC | Combined dividend payments for Claim #, | | | 48,705.60 | 519,042.49 |
| | | | Claims Distribution - Fri, 02-24-2017 | 3410-000 | | | 519,042.49 |
| | | | $48,357.00 | | | | |
| | | | Claims Distribution - Fri, 02-24-2017 | 3420-000 | | | 519,042.49 |
| | | | $348.60 | | | | |
| 04/11/2017 | 11027 | United States Trustee | Distribution payment - Dividend paid at 100.00% of $14,625.00; Claim # ; Filed: $14,625.00 | 2950-000 | | 14,625.00 | 504,417.49 |
| 04/11/2017 | 11028 | Sysco Atlanta and Sysco Memphis | Distribution payment - Dividend paid at 100.00% of $205,000.00; Claim # 105; Filed: $202,989.00 | 2690-000 | | 205,000.00 | 299,417.49 |
| 04/11/2017 | 11029 | John J. McManus & Assoc, PC | Combined dividend payments for Claim #, | | | 80,741.98 | 218,675.51 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 15

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Fri, 02-24-2017 $3,147.67 | 6220-000 | | | 218,675.51 |
| | | | Claims Distribution - Fri, 02-24-2017 $77,594.31 | 6210-000 | | | 218,675.51 |
| 04/11/2017 | 11030 | Hunton & Williams, LLP | Combined dividend payments for Claim #, | | | 71,309.41 | 147,366.10 |
| | | | Claims Distribution - Fri, 02-24-2017 $1,900.35 | 6710-000 | | | 147,366.10 |
| | | | Claims Distribution - Fri, 02-24-2017 $69,409.06 | 6700-000 | | | 147,366.10 |
| 04/11/2017 | 11031 | City of Smyrna | Distribution payment - Dividend paid at 53.69% of $1,527.20; Claim # 55; Filed: $1,527.20 | 6820-000 | | 819.99 | 146,546.11 |
| 04/11/2017 | 11032 | Waste Industries | Distribution payment - Dividend paid at 53.69% of $406.87; Claim # 65P; Filed: $406.87 | 6910-000 | | 218.45 | 146,327.66 |

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-94027-WLH |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L |
| **Taxpayer ID #:** | **-***7630 |
| **For Period Ending:** | 06/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/11/2017 | 11033 | GE Capital Franchise Finance Corporation | Distribution payment - Dividend paid at 53.69% of $83,658.33; Claim # 86; Filed: $83,658.33 | 6920-000 | | 44,917.97 | 101,409.69 |
| 04/11/2017 | 11034 | Georgia Department of Revenue | Distribution payment - Dividend paid at 53.69% of $6,934.72; Claim # 87; Filed: $6,934.72 | 6950-000 | | 3,723.40 | 97,686.29 |
| 04/11/2017 | 11035 | Mary B. Miller | Distribution payment - Dividend paid at 53.69% of $84,000.00; Claim # 121; Filed: $84,000.00 | 6920-000 | | 45,101.42 | 52,584.87 |
| 04/11/2017 | 11036 | Tennessee Department of Revenue | Distribution payment - Dividend paid at 53.69% of $40,308.65; Claim # 135; Filed: $40,308.65 | 6820-000 | | 21,642.59 | 30,942.28 |
| 04/11/2017 | 11037 | Georgia Power Company | Distribution payment - Dividend paid at 53.69% of $57,629.05; Claim # 136; Filed: $57,629.05 | 6950-000 | | 30,942.28 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-94027-WLH | |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L | |
| **Taxpayer ID #:** | **-***7630 | |
| **For Period Ending:** | 06/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | COLUMN TOTALS | | 1,329,039.50 | 1,329,039.50 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 30,014.68 | 0.00 | |
| | | | **Subtotal** | | **1,299,024.82** | **1,329,039.50** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,299,024.82** | **$1,329,039.50** | |

Exhibit 9
Page:  18

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-94027-WLH |
| **Case Name:** | FAMOUS RECIPE COMPANY OPERATIONS, L |
| **Taxpayer ID #:** | **-***7630 |
| **For Period Ending:** | 06/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********1965 Checking Account | $30,592.90 | $578.22 | $0.00 |
| **********1965 Checking Account | $0.00 | $0.00 | $0.00 |
| ******3466 Checking Account | $1,299,024.82 | $1,329,039.50 | $0.00 |
| | **$1,329,617.72** | **$1,329,617.72** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)